## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| NANOSTRING TECHNOLOGIES, INC., *et al.*,[1] | Case No. 24-10160 (CTG) |
| Debtors. | (Jointly Administered) |

### CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "Creditor Matrix") of the above-captioned debtors and debtors in possession (collectively, the "Debtors") is filed by attachment hereto.

The Creditor Matrix has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, R. Bradley Gray, hereby certifies that the Creditor Matrix contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records and is consistent with the information contained therein. To the extent practicable, the Creditor Matrix complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the Creditor Matrix as necessary.

Although the information contained in the Creditor Matrix is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are NanoString Technologies, Inc. (4687), NanoString Technologies International, Inc. (2723), NanoString Technologies Netherlands B.V., and NanoString Technologies Germany GmbH. The Debtors' headquarters is located at 530 Fairview Avenue North, Suite 2000, Seattle, WA 98109.

investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the Creditor Matrix.  In addition, certain of the parties included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases.  Therefore, the Creditor Matrix does not and should not be deemed or otherwise construed to constitute either (i) a waiver of any defense of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: February 16, 2024          */s/ R. Bradley Gray*
                                   R. Bradley Gray
                                   Chief Executive Officer

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| 0965688 BC Ltd. | DBA ProCogia, 1688 152 St, Suite 404 | | BC | | Canada |
| 10x Genomics Inc | Attn: Serge Saxonov, 6230 Stoneridge Mall Rd | Pleasanton | CA | 94588 | |
| 10x Genomics, Inc. | 6230 Stoneridge Mall Rd | Pleasanton | CA | 94588 | |
| 23andMe | 349 Oyster Point Blvd. | South San Francisco | CA | 90480 | |
| 3R Technology LLC | 8002 S 208th Street, Suite E105 | Kent | WA | 98032 | |
| 4Cell Signaling Technology, Inc. | PO Box 3843 | Boston | MA | 02241-3843 | |
| 4D Molecular Therapeutics | 5858 Horton St., Suite 455 | Emeryville | CA | 94608 | |
| 4Imprint, Inc. | 25303 Network Place | Chicago | IL | 60609 | |
| 45, LLC (RelianceCM, LLC.) | 33866 SE Eastgate Circle | Corvallis | OR | 97333 | |
| 500 Park Avenue Screening Room LLC | 500 Park Avenue | New York | NY | 10022 | |
| 8848 Consulting LLC | Lisa Irene Thompson5635 25th Ave SW | Seattle | WA | 98106 | |
| A STAR Research Entities | 1 Fusionopolis Way #20-10 Connexis | North Tower | | 138632 | Singapore |
| A&E Planning Co., Ltd | Hitotsubashi Bekkan 4F 2-4-4 | Hitotsubashi, Tokyo | Chiyodaku | 101-0003 | Japan |
| Aalborg University Hospital | Hobrovej 18-22 | Aalborg | | 9000 | Denmark |
| Aarhus University | Palle Juul-Jensens Boulevard 11, Department of Clinical Medicine | Aarhus | | 8200 | Denmark |
| Aarhus University Hospital | Science Center Skejby, Brendstruppaardsvej 21 | Aarhus N | | 8200 | Denmark |
| Abacus Bioscience - Abacus Bioscience - Seattle, W | 1616 Eastlake Avenue East, Unit 208 | Seattle | WA | 98102 | |
| Abad, Leslie | Address on File | | | | |
| Abawi, Massih | Address on File | | | | |
| Abbvie | 1 N Waukegan Rd | North Chicago | IL | 60064 | |
| AbbVie Bioresearch Center | 1 N Waukegan Rd | North Chicago | IL | 60064 | |
| Abbvie Biotherapeutics (South San Francisco) | 1000 Gateway Boulevard South | San Francisco | CA | 94080 | |
| Abcam | 1 Kendall Square, Suite B2304 | Cambridge | MA | 02139 | |
| Abcam Inc. | PO Box 3460 | Boston | MA | 02241 | |
| Abcam plc | PO Box 3460 | Boston | MA | 02241 | |
| Aberystwyth University | Campus Address | Ceredigion | | SY23 2AX | United Kingdom |
| ABRF | 201 E Main Street, Suite 1405 | Lexington | KY | 40507 | |
| Acarkan, Adile | Address on File | | | | |
| Accelerate Diagnostic, Inc | 3950 S. Country Club Road, Suite 400 | Tucson | AZ | 85714 | |
| Accent Therapeutics | 65 Hayden Avenue | Lexington | MA | 02421 | |
| Access TCA | 1 Main Street | Whitinsville | MA | 01588 | |
| Access TCA, Inc. | 1 Main Street | Whitinsville | MA | 01588 | |
| Accusoft | 4001 N. Riverside Drive | Tampa | FL | 33603 | |
| Accusoft Corporation | 4001 N. Riverside Drive | Tampa | FL | 33603 | |
| Ace Controls Inc. | 23435 Industrial Park Drive | Farmington Hills | MI | 48335 | |
| Acepix Biosciences | 31351 Medallion Dr. | Hayward | CA | 94544 | |
| Acepix Biosciences, Inc | 31351 Medallion Dr. | Hayward | CA | 94544 | |
| Acerta Pharma LLC (subsidiary of AstraZeneca) | 121- Oyster Point Blvd | South San Francisco | CA | 94080 | |
| Active Cyber LLC | 16000 Dallas Parkway, Suite 550 | Dallas | TX | 75248 | |
| Actym Therapeutics | 626 Bancroft Way Suite A | Berkeley | CA | 94710 | |
| Adame, Derick | Address on File | | | | |
| Adams, James | Address on File | | | | |
| Adaptate Biotherapeutics | WestWorks | White City Place, 195 Wood Lane | London | | W12 7FQ | United Kingdom |
| Adaptive Insights | 3350 W. Bayshore Road, Suite 200 | Palo Alto | CA | 94303 | |
| Adavi, Poorvi | Address on File | | | | |
| ADC THERAPEUTICS | 7th Floor Translation & Innovation Hub Building, Imperial College White City Campus, 84 Wood Lane | London | | W12 0BZ | United Kingdom |
| Adicet Bio | 200 Constitution Drive | Menlo Park | CA | 94025 | |
| ADP | One ADP Boulevard | Roseland | NJ | 07068 | |
| Adplanet, Inc. | 11126 Genevieve Place NE | Bainbridge Island | WA | 98110 | |
| ADT | PO Box 872987 | Kansas City | MO | 64187 | |
| ADT Commercial LLC | PO Box 872987 | Kansas City | MO | 64187-2987 | |
| Adura LED Solutions LLC | 511 PRINCELAND COURT | Corona | CA | 92879 | |
| Advait Theragnostics | 1st Floor (Left wing), Nisha Pride, Opposite Home Town S | New Ranip Ahmedabad | | GJ 382470 | India |
| Advanced Cell Diagnostics - BIN# 130150 | P.O. Box 9201 | Minneapolis | MN | 55480-9201 | |
| Advanced Regenerative Manufacturing Institute | 400 Commercial St. | Manchester | NH | 03101 | |
| Advantis Global Staffing, LLC | 20 Sunnyside Ave, STE E | Mill Valley | CA | 94941 | |
| Adverum Biotechnologies | 1035 O'Brien Drive, Suite A | Menlo Park | CA | 94025 | |
| Adyar Cancer Institute (WIA) | W Canal Bank Rd, Gandhi Nagar Adyar | Chennai Tamilnadu | | 600020 | India |
| Aesoph, Erica | Address on File | | | | |
| Aest, Cameron | Address on File | | | | |
| Aethlon Medical - San Diego, California | 11555 Sorrento Valley Rd STE 203 | San Diego | CA | 92121 | |
| Affiliated Engineers | PO Box 5620 | Madison | WI | 53705 | |
| Affirma | 3380 146th Pl. SE, Suite #200 | Bellevue | WA | 98007 | |
| AGBT | 2o South Sarah | St. Louis | MO | 63108 | |
| Agilent | 5301 Stevens Creek Blvd | Santa Clara | CA | 95051 | |
| Agilent Technologies Deutschland GmbH & Co. KG | Hewlett-Packard-Straße 8 | Waldbronn | | 76337 | Germany |
| Agilent Technologies, Inc. | P.O. Box 742108 | Los Angeles | CA | 90074-2108 | |
| AgonOx, Inc | PO Box 1455 | Portland | OR | 97207-1455 | |
| Agriculture and Agri-Food Canada | Attn: Accounts Payable, 850 Lincoln Road, PO 20280 | Fredericton | NB | E3B 4Z7 | Canada |
| Aguilar, Robin | Address on File | | | | |
| Ahamed, Dastagir | Address on File | | | | |
| Ahmed, Dahir | Address on File | | | | |
| AIA Franchise/ LogoMotions | 8148 Solutions Center | Chicago | IL | 60677 | |
| Air & Odor Management Pte Ltd | 60 Ubi Crescent, #01-OAUbi-Techpark | | | 408564 | Singapore |
| AJT Worldwide Logistics, Inc | 18900 8th Avenue S, Suite 800 | SeaTac | WA | 98148 | |
| Aivocode | 9620 Towne Centre Dr | San Diego | CA | 92121 | |
| Ajilon | 10151 Deerwood Park Blvd, 200-400 | Jacksonville | FL | 32256 | |
| Akershus University Hospital | Sykehusveien 25 | Lørenskog | | 1478 NO | Norway |
| Akhavansafa, Pouya | Address on File | | | | |
| Akilesh, Shreeram | Address on File | | | | |
| Akoto, Melinda | Address on File | | | | |
| Akumanyi, Nana | Address on File | | | | |
| Alabaster, Julian | Address on File | | | | |
| Albert Einstein College of Medicine | 1 West End avenue, apt 10F | Bronx | NY | 10461 | |
| Alberta Health Services Translational Lab | Room CC123 1331 - 29 Street N.W. | Calgary | AB | T2N 4N2 | Canada |
| Alector LLC | 131 Oyster Point Blvd Suite 600 South | San Francisco | CA | 94080 | |
| Alentis Therapeutics - Alentis Development SAS - S | 1 Place de l'Hôpital | Strasbourg | | 67000 | France |
| Alentis Therapeutics AG | Hochbergerstrasse 60C | Basel | | 4057 | Switzerland |
| Alexion Pharmaceuticals (CT) | 100 College St | New Haven | CT | 06510 | |
| Alfonso, Rommel | Address on File | | | | |
| Alira Health - Framingham, Massachusetts | 1 Grant Street, Suite 400 | Framingham | MA | 01702 | |
| Aliri Bioanalysis | 152 rue du Dr Yersin Parc Eurasanté | Loos | | 59120 | France |
| Alkermes | 852 Winter Street | Waltham | MA | 02451 | |
| ALKU Technologies, LLC | PO Box 844649 | Boston | MA | 02205 | |
| Allan, Jacob | Address on File | | | | |
| Allen, Cole | Address on File | | | | |
| Allergan | 2525 Dupont Dr | Irvine | CA | 92612 | |
| Alliance Advisors | 200 Broadacres Drive3rd Floor | Bloomfield | NJ | 07003 | |
| Alliance Advisors LLC | 200 Broadacres Drive, 3rd Floor | Bloomfield | NJ | 07003 | |
| Allmotion Inc | 30097 Ahern Ave | Union City | CA | 94587 | |
| Allogene Therapeutics | 270 Littlefield Ave South | San Francisco | CA | 94080 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Allogenica - Lyon - France | 47 boulevard du onze novembre 1918, CS 90170 | Villeurbanne | | 69625 | France |
| Allstream | PO Box 734521 | Chicago | IL | 60673-4521 | |
| Allstream Business US, LLC | PO Box 734521 | Chicago | IL | 60673-4521 | |
| Almac Diagnostics | 19 Seagoe Industrial Estate, Craigavon Co | Armagh | | BT63 5QD | United Kingdom |
| Alpha Teknova, Inc. | 2290 Bert Drive | Hollister | CA | 95023 | |
| AlphaSense, Inc. | 24 Union Square East, 6th Floor South, Suite 2000 | New York | NY | 10003 | |
| Alston & Bird LLP | Attn: Matthew Kelsey, Esq. and Antone Little, Esq., 90 Park Avenue | New York | NY | 10016 | |
| Alteryx, Inc. | 17200 Laguna Canyon Road | Irvine | CA | 92618 | |
| Altium Inc. | PO Box 740976 | Los Angeles | CA | 92037 | |
| Alvarez, Anthony | Address on File | | | | |
| Alvea - Cambridge, MA - Cambridge , Massachuse | 19 Blackstone Street | Cambridge | MA | 02139 | |
| Alvear, Enrique Vizcaino | Address on File | | | | |
| Amaya, Reynaldo | Address on File | | | | |
| Amazon Capital Services, Inc. | PO Box 035184 | Seattle | WA | 98124-5184 | |
| Amazon Web Services | P.O. Box 84023 | Seattle | WA | 98108 | |
| Amazon Web Services, Inc. | P.O. Box 84023 | Seattle | WA | 98108-1226 | |
| Amazon Web Services, Inc. | Attn: Julie Ness, 410 Terry Ave North | Seattle | WA | 98104 | |
| Amazon Wev Services | P.O. Box 84023 | Seattle | WA | 98124 | |
| American Assoc. of Immunologists | Att: Exhibits Manage1451 Rockville Pike, Suite 650 | Bethesda | MD | 20852 | |
| American Association for Cancer Research, Inc. | Att: Finance Dept - Meeting 2015, 615 Chestnut St., 17th Floor | Philadelphia | PA | 19106 | |
| American Biomedical Group | 510 E Memorial Road, Suite B-1 | Oklahoma City | OK | 73114 | |
| American Express | PO Box 60189 | City of Industry | CA | 91716 | |
| American Laboratory Trading, Inc | 12 Colton Road | East Lyme | CT | 06333 | |
| American Messaging Services, LLC | PO Box 5749 | Carol Stream | IL | 60197-5749 | |
| American Society of Human Genetics | ATTN: Exhibits, 6120 Executive Boulevard, Suite 500 | Rockville | MD | 20852 | |
| American Type Culture Collection (ATCC) | PO Box 76349 | Baltimore | MD | 92108 | |
| Amgen | One Amgen Center Drive | Thousand Oaks | CA | 91320 | |
| Amgen, Inc. | PO Box 667 | Newbury Park | CA | 91319 | |
| Amplion Inc. | PO Box 2413 | Bend | OR | 97709 | |
| Amsbio LLC | 1035 Cambridge St, Suite #16B | Cambridge | MA | 02141 | |
| Amsterdam Medical Centre AMC | Meibergdreef 9 | Amsterdam | | 1105 | Netherlands |
| An Ounce of Prevention | 6055 35th Ave SW#301 | Seattle | WA | 98126 | |
| Ana, Mark Santa | Address on File | | | | |
| Analytical Biosciences (Abiosciences) - South San | 280 Utah Avenue, Suite 110 South | San Francisco | CA | 94080 | |
| Analytical, Life Science& Diagnostics Assoc. | ALDA, 1800 Diagonal Rd., Suite 600 | Alexandria | VA | 22314 | |
| AnaptysBio | 10421 Pacific Center Ct, Suite 200 | San Diego | CA | 92121 | |
| Anatech Instruments (Pty) LTD | Meadowbrook Business Est, Jacaranda Ave, OlivedalePO Box 98485 | Sloane Park | | 2152 | Randburg-Gauteng |
| Anatech Technology | Meadowbrook Business Est., 2158 ZA Jacaranda Ave, Olivedale Gauteng | Johannesburg | | 2188 | South Africa |
| Anderson, Andrea | Address on File | | | | |
| Anderson, Evan | Address on File | | | | |
| Anderson, Sam | Address on File | | | | |
| Anderson, Stuart | Address on File | | | | |
| Andrews, Ian | Address on File | | | | |
| Angle Biosciences - Angle Ltd - Surrey, United Kin | 10 Nugent RoadSurrey Research Park | Guildford Surrey | | GU2 7AF | United Kingdom |
| Anguiano, Espy | Address on File | | | | |
| Ankura Consulting Group LLC | PO Box 74007043 | Chicago | IL | 60674 | |
| Ankura Consulting Group LLC | Attn: Daniel Copps, 150 North Riverside Plaza, Suite 2400 | Chicago | IL | 60606 | |
| Ankyra Therapeutics - Boston, Massachusetts | 83 Newbury St, 4th Floor | Boston | MA | 02116 | |
| Annual Meeting of the Japanese Society Immunology | Kumaki Building 2F, 1-4-2 Kanda-Izumi cho | Chiyoda, Tokyo | | 101-0024 | Japan |
| Anoplate Corporation | 459 Pulaski Street | Syracuse | NY | 13204 | |
| ANSYS, Inc | 2600 ANSYS Drive | Canonsburg | PA | 15317 | |
| Anwita Biosciences | 521 Taylor Way | San Carlos | CA | 94070 | |
| Aon Consulting/Radford Surveys | Customer # 2541747, 29695 Network Place | Chicago | IL | 60673 | |
| APEX Systems, LLC | 3750 Collection Center Drive | Chicago | IL | 60693 | |
| APFS Staffing, Inc. | CV Partners, 125 S Wacker Drive | Chicago | IL | 60606 | |
| Apoduca, Danielle | Address on File | | | | |
| Appelbe, Oliver | Address on File | | | | |
| Applied Image Inc | 1653 East Main St | Rochester | NY | 14609 | |
| Applied Molecular Transport | 1 Tower Place, Suite 850 South | San Francisco | CA | 94080 | |
| Apptio | 11100 NE 8th St., Ste 600 | Bellevue | WA | 98004 | |
| Apptio, Inc. | 11100 NE 8th St., Ste 600 | Bellevue | WA | 98004 | |
| Arana Therapeutics, Inc. | 610 GALVESTON DR | Redwood City | CA | 94063 | |
| Arcus Biosciences | 3920 Point Eden Way | Hayward | CA | 94545 | |
| Ariba, Inc. | PO Box 734605 | Chicago | IL | 60673-4605 | |
| Arizona Department of Revenue | P.O. Box 29085 | Phoenix | AZ | 85038 | |
| Arizona State University | P.O. Box 875912 | Tempe | AZ | 85287 | |
| Arkana Labs | 10810 Executive Center Dr. #100 | Little Rock | AR | 72211 | |
| Armfield Harrison & Thomas, LLC | AHT Insurance, 20 So King St. | Leesburg | VA | 20175 | |
| Armstrong, Kylah | Address on File | | | | |
| Arranta Bio | 650 Pleasant Street | Watertown | MA | 02472 | |
| Arrow Electronics, Inc. | 9201 E Dry Creek Road | Centennial | CO | 80112 | |
| Arrowhead Pharmaceuticals - Arrowhead Pharmaceutic | 502 South Rosa Road | Madison | WI | 53719 | |
| Artel, Inc. | 25 Bradley Drive | Westbrook | ME | 04092 | |
| Artidis, Inc - Artidis- Houston - Houston, Texas | 2450 Holcombe Blvd, Ste: Xi 1.228 | Houston | TX | 77021 | |
| Arvinas, Inc. | 5 Science Park, 2nd Floor | New Haven | CT | 06511 | |
| AS ONE International Inc., | 1800 Wyatt Dr Suite 5 | Santa Clara | CA | 95054 | |
| Ascendis Biopharma | 500 Emerson Street | Palo Alto | CA | 94301 | |
| ASCO Exhibits Management | c/o SPARGO, Inc, 11208 Waples Mill Road, Suite 112 | Fairfax | VA | 22030 | |
| Ashvattha Therapeutics - Ashvattha Therapeutics (R | 1812 Ashland Street, Suite 100 | Baltimore | MD | 21205 | |
| AskBio | 20 T.W. Alexander Drive, Suite 110 | Research Triangle Park | NC | 27709 | |
| ASQ | 600 N Plankinton Ave | Milwaukee | WI | 53203 | |
| ASR Nederland | ATTN : Joris Kuenen | | | | The Netherlands |
| Assembly Biosciences | 409 Illinois Street | San Francisco | CA | 94158 | |
| Asset Optimization Partners | 2863 Paxon Road | Eden | NY | 14057 | |
| Asset Optimization Partners, LLC | 2863 Paxon Road | Eden | NY | 14057 | |
| Association for Molecular Pathology | 6120 Executive Blvd, Suite 700 | Rockville | MD | 20852 | |
| Astellas | 3 Parkway N | Deerfield | IL | 60015 | |
| Astellas Institute for Regenerative Medicine | 33 Locke Dr | Marlborough | MA | 01752 | |
| Astera Institute - BERKELEY, California | 2625 ALCATRAZ AVE | Berkeley | CA | 94705 | |
| AstraZeneca | Chesterford Research Park Hodgkin Bldg (B900), Lab G08, Little Chesterford | Cambridge | | CB10 1XL | United Kingdom |
| AstraZeneca (Sweden) | Pepparedsleden 1 | Mölndal | | 431 50 | Sweden |
| AstraZeneca Pharmaceuticals LP | 35 Gatehouse drive | Waltham | MA | 02451 | |
| AstraZeneca UK Limited | Chesterford Research Park Hodgkin Bldg (B900), Lab G08, Little Chesterford | Cambridge | | CB10 1XL | United Kingdom |
| Asylia Therapeutics - Houston, Texas | 2450 Holcombe Blvd, Suite J | Houston | TX | 77030 | |
| ATA Engineering | 13290 Evening Creek Drive South | San Diego | CA | 92128 | |
| Atara Biotherapeutics | 4360 Park Terrace Drive, Suite 100 | Westlake Village | CA | 91361 | |
| ATC Genomics Sağlık Teknolojileri A.Ş | Galip Erdem Cad. 607. Sok. No:9 | Ankara | | 06550- | Turkey |
| ATCG India - Area - Bhiwadi, IN | A206 2nd floor Tower Spectrum BDI City | Bhiwadi | | RJ 301019 | India |
| Atchison, Shannon | Address on File | | | | |
| Athletic Awards Co. Inc. | 817 Republican Street | Seattle | WA | 98109 | |
| Atkins, Amanda | Address on File | | | | |
| Atlas Antibodies | Voltavagen 13A | Bromma | | | Sweden |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Atlas Antibodies AB | Voltavagen 13A | Bromma | | 168 69 | Sweden |
| Atlas Copco | Dept CH 19511 | Palatine | IL | 60067 | |
| Atlas Copco Compressors LLC | Dept CH 19511 | Palatine | IL | 60007 | |
| Atom J Lesiak Lovecloud | 3815 Woodland Park Ave., Napt 313, p | Seattle | WA | 98103 | |
| Atreca | 835 Industrial Road, Suite 400 | San Carlos | CA | 94070 | |
| Atreca Inc | 500 Saginaw Drive First Floor | Redwood City | CA | 94063 | |
| Atreca, Inc. | 835 Industrial Road, Suite 400 | San Carlos | CA | 94070 | |
| ATS Automation, Inc. | 450 Shattuck Ave S | Renton | WA | 98057 | |
| Ativare Therapeutics - Natick, Massachusetts | 22 Stratmore Rd, Suite 417 | Natick | MA | 01760 | |
| ATTO-TEC GmbH | Martinshardt 7, Siegen | | | 57074 | Germany |
| Auburn Mechanical | PO Box 249 | Auburn | WA | 98071 | |
| Auburn Mechanical, Inc. | PO Box 249 | Auburn | WA | 98071 | |
| Auburn University | 720 South Donahue Drive | Auburn | AL | 36849 | |
| Audio Visual Logic Productions, LLC | 1023 Brookfield Ct SE | Rochester | MN | 55904 | |
| AuditBoard | 12900 Park Plaza DriveSuite 200 | Cerritos | CA | 90703 | |
| AuditBoard, Inc | 12900 Park Plaza Drive, Suite 200 | Cerritos | CA | 90703 | |
| Augusta University | 1120 15TH STREET HSB160 | Augusta | GA | 30912 | |
| Ausdal, Amanda Van | Address on File | | | | |
| Autobahn Therapeutics | 9880 Campus Point Drive | San Diego | CA | 92121 | |
| Autobee, Kaitlin | Address on File | | | | |
| Autolus Limited | 58 Wood Lane | London | | W12 7RZ | United Kingdom |
| Avectas | 3rd Floor Eolas Building MaynoothWorks | Maynooth | | W23 F2H6 | Ireland |
| AvenCell - AvenCell Europe - Dresden, Germany | Tatzberg 47 | Dresden | | 01307- | Germany |
| AVEX | De Corridor 19 3621 ZA, Breukelen Postbus, AA Breukelen | | | 23 3620 | Netherlands |
| Avid Radiopharmaceuticals, Inc. | 3711 Market Street, 7th floor | Philadelphia | PA | 19104 | |
| Avidity Biosciences | 10975 N. Torrey Pines Rd., Suite 150 | La Jolla | CA | 92037 | |
| AXA Health | 20 Gracechurch street | London | | EC3V 0BG | United Kingdom |
| Ayala, Irving | Address on File | | | | |
| Azenta | 115 Corporate Blvd | South Plainfield | NJ | 07080 | |
| Azenta US, Inc. | 15 Elizabeth Drive | Chelmsford | MA | 01824 | |
| B&H Foto & Electronics Corp | 420 9th Avenue | New York | NY | 10001 | |
| Bagheri, Maral | Address on File | | | | |
| Bahrami, Arya | Address on File | | | | |
| Bailey, Christina | Address on File | | | | |
| Bailey, Michael | Address on File | | | | |
| Bailey, Tom | Address on File | | | | |
| Baker & McKenzie.Wong & Leow | 8 Marina Blvd, #05-01Marina, Financial, Centre Town #1 | | | 18981 | Singapore |
| Baker, Christopher | Address on File | | | | |
| Baker, Heather | Address on File | | | | |
| Balboa Travel Inc. | Attn: Accounting, 5414 Oberlin Dr., Suite 300 | San Diego | CA | 92121 | |
| Baltimore Marriott Waterfront | 700 Aliceanna Street | Baltimore | MD | 21202 | |
| Bangor University | Foundation Building Brownlow Hill | Liverpool | | L69 7ZX | United Kingdom |
| Bangs Laboratories, Inc. | Attn: Accounting Dept., 9025 Technology Drive | Fishers | IN | 46038 | |
| Banister, Nuri | Address on File | | | | |
| Bannecker Public Affairs | PO Box 15520 | Seattle | WA | 98115-0520 | |
| Baradarani, Lida | Address on File | | | | |
| Barba Torres, Juan Antonio | Address on File | | | | |
| Barner, Lindsey Erion | Address on File | | | | |
| Barré, Florian | Address on File | | | | |
| Barrett, Kathleen | Address on File | | | | |
| Barrington James | 15W 38th Street, Jay Suites, 7th Floor | New York | NY | 10018 | |
| Barrington James USA LLC | 15W 38th Street, Jay Suites, 7th Floor | New York | NY | 10018 | |
| Barrow Neurological Institute | 350 West Thomas Rd | Phoenix | AZ | 85013 | |
| Barthel, Grant | Address on File | | | | |
| Barton, John | Address on File | | | | |
| Basant, Ankita | Address on File | | | | |
| BASF Plant Science | 100 Park Avenue | Florham Park | NJ | 07932-0685 | |
| Basic Element (Alexei Nainmushin) | 5014 156th Ave SE | Bellevue | WA | 98006 | |
| Basic Element, LLC | 5014 156th Ave SE | Bellevue | WA | 98006 | |
| Bates, Matthew | Address on File | | | | |
| Batzel, Amber | Address on File | | | | |
| Bauer, Greg | Address on File | | | | |
| Baun, Blaine | Address on File | | | | |
| Bay Advanced Technologies | 8100 Centrak Ave | Newark | CA | 94560 | |
| Bayas, Juan | Address on File | | | | |
| Bayer | PO BOX 106099 | Pittsburgh | PA | 15230-6099 | |
| Bayer - Bayer-BlueRock Cambridge, MA - Cambridge, | 1 Broadway, 15th Floor | Cambridge | MA | 02142 | |
| Bayer AG | Rechnungseingangsstelle | Leverkusen | | D-51368 | Germany |
| Baylor College of Medicine | One Baylor Plaza | Houston | TX | 77030-3411 | |
| Baylor Research Institute | 3500 Gaston Avenue | Dallas | TX | 75246 | |
| Baylor Scott and White | 3500 Gaston Avenue | Dallas | TX | 75246 | |
| Baylor University | One Bear Place | Waco | TX | 76798 | |
| BC Cancer | 600 West 10Th Avenue | British Columbia | Vancouver, | V5Z 4E6 | Canada |
| BC Cancer Agency | 600 10th Ave West | Vancouver | BC | V5Z 4E6 | Canada |
| BC Children's Hospital Research Institute (BCCHR) | 950 West 28th Avenue Room 3082 | Vancouver | BC | V5Z 4H4 | Canada |
| BCCA | 600 West 10Th Avenue | Vancouver | British Columbia | V5Z 4E6 | Canada |
| BDO USA LLP | PO BOX 677973 | Dallas | TX | 75201 | |
| Beacon Hill Staffing Group, LLC | P.O. Box 846193 | Boston | MA | 02284 | |
| Beam Therapeutics | 26 Landsdowne Street, 2nd Floor | Cambridge | MA | 02139 | |
| Beaufort | 999 Waterside Drive, Suite 1010 | Norfolk | VA | 23510 | |
| Becker, Katelyn | Address on File | | | | |
| Beckman Coulter Inc. | Dept CH 10164 | Palatine | IL | 60055-0164 | |
| Becton Dickinson & Company | PO Box 100921 | Pasadena | CA | 91189-0921 | |
| beDesign Inc. | Ernest Building 6F, 9-8 Hisamatsu-cho, Nihonbashi, Chuo-Ku | Tokyo | | 103-0005 | Japan |
| Bedford, Nadine | Address on File | | | | |
| Bednarz, Kathryn | Address on File | | | | |
| Bee Robotics Ltd | Unit 32/33 Cybyn Industrial Estate, Caernarfon | Wales | | LL55 2BD | United Kingdom |
| Beechem, Joseph | Address on File | | | | |
| Beeler, Michael | Address on File | | | | |
| Beiersdorf AG | Unnastraße 48 | Hamburg | | 20245 | Germany |
| Bekins NW | 8500 Durango St SW | Lakewood | WA | 98499 | |
| Bell, Jennifer | Address on File | | | | |
| Benaroya Research Institute | 1201 Ninth Avenue | Seattle | WA | 98101 | |
| Benoit, Karen | Address on File | | | | |
| Benson, John | Address on File | | | | |
| Berdine, Anna | Address on File | | | | |
| Berg, Doren | Address on File | | | | |
| Berlick, Lene | Address on File | | | | |
| Berlin Institute for Medical Systems Biology | Robert-Roessle-Str. 10 Bldg 87, Frau Dr. Kocks, R 1.12 | Berlin | | 13125 | Germany |
| Bernardus Lodge | PO Box 80 | Carmel Valley | CA | 93924 | |
| Bernhard-Nocht-Institut für Tropenmedizin | Bernhard-Nocht-Straße 74 | Hamburg | | 20359 | Germany |
| Bernhart, Derek | Address on File | | | | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Bert at SRC | Overtoom 21-2 1054 HA | Amsterdam | | | Netherlands |
| Berube, Jay | Address on File | | | | |
| Bessede, PH.D, Alban | Address on File | | | | |
| Beth Israel Deaconess Medical Center | PO Box 15704 | Boston | MA | 02215 | |
| Betterhumans. Inc - Gainesville, Florida | 3653 NE 77th Ave | Gainesville | FL | 32609 | |
| Beverly, Forrest | Address on File | | | | |
| Beverly, Marie | Address on File | | | | |
| Bey, Farida | Address on File | | | | |
| BGI Research USA Inc | 2904 Orchard PKWY | San Jose | CA | 95134 | |
| Bhatt, Manish | Address on File | | | | |
| Bhatt, Ruchir | Address on File | | | | |
| Bhattacharjee, Sayani | Address on File | | | | |
| Bhattacharya, Sayak | Address on File | | | | |
| Bibler, Seth | Address on File | | | | |
| BIG Graduate Student Association | 675 West 10th Ave | Vancouver | BC | BC V5Z 1G1 | Canada |
| Bioadvisors,LLC | 3223 Bella Collina | Encinitas | CA | 92024 | |
| BioAnalytica - SB BioAnalytica - Athens, Greece | 3A-5 Ilision Street | Athens | | 11528 | Greece |
| BioChain Institute, Inc. | 39600 Eureka Drive | Newark | CA | 94560 | |
| BioClassifier LLC | 226 Spenser Road | Saint Louis | MO | 63119 | |
| Bioconductor Foundation of N.A., Inc. | 181 Longwood Avec/o VJ Carey, PhD | Boston | MA | 02115 | |
| Biodot, Inc an ATS Company | 2852 Alton Pkwy | Irvine | CA | 92614 | |
| Biogen | 12 Cambridge Center | Cambridge | MA | 02142 | |
| Bioinnovations | Office.No.G1 G2 A Wing, Hamirmal Tower, Station road, Bhayander (W) Mumbai | Maharashtra | | 401101 | India |
| BioInsights Publishing Ltd | Plaza Building, 102 Lee High Road | London | | SE13 5PT | United Kingdom |
| BioLegend Inc. | PO Box 102100 | Pasadena | CA | 91189-2100 | |
| Biologos, LLC | 2235 Cornell Ave | Montgomery | IL | 60538 | |
| BioMarin | 105 Digital Drive | Novato | CA | 94949 | |
| Biomedica Medizinprodukte GmbH | Divischgasse 4 | Vienna | | 1210 | Austria |
| Bionet Plus | 14241 Firestone Blvd. STE 225 | La Mirada | CA | 90638 | |
| BioNTech US Inc. | 40 Erie Street Suite 110 | Cambridge | MA | 02139 | |
| BioPlastics | 2933 South Miami BlvdSuite 121 | Durham | NC | 27703 | |
| BIOplastics/Cyclertest, Inc. | 2933 South Miami Blvd, Suite 121 | Durham | NC | 27703 | |
| BIO-RAD LABORATORIES, INC | P.O. Box 849740 | Los Angeles | CA | 94547 | |
| BioreclamationIVT, LLC. | Asterand US Acquisition, Corp.Department CH 16941 | Palatine | IL | 60055-4212 | |
| BioReference | 481 Edward H Ross Drive | Elmwood Park | NJ | 07407 | |
| Bio-Reference Laboratories, Inc. | 481 Edward H Ross Drive | Elmwood Park | NJ | 07407 | |
| BIO-5B, Inc. | 5385 Hollister Ave, Suite 108 | Santa Barbara | CA | 93111 | |
| BioSero, Inc. | 4770 Ruffner Street | San Diego | CA | 92111 | |
| Bio-Strategy | 1/33 Westpoint Drive Hobsonville | Auckland | | 0618- | New Zealand |
| Bio-Strategy (Australia) | PO Box 14 | Campbellfield | VIC | | Australia |
| Bio-Strategy PTY Ltd | PO Box 14 | Campbellfield, Victoria | | | Australia |
| Biotage, LLC | PO Box 358059 | Pittsburgh | PA | 15251-3311 | |
| Biotium, Inc. | 46117 Landing Parkway | Fremont | CA | 94538 | |
| BioVitrum | Ryazanskiy Highway Bldg. 4, Lyuberetsky Dist | Tomilino | | 140072 | Russia |
| BioXpedia | Palle Juul-Jensens Boulevard, 82 Incuba Science Park | Aarhus | | 8200 | Denmark |
| Bird & Bird (Belgium) LLP | Luizalaan 235 b 1 Avenue, Louise | Brussels | | | Belgium |
| Bird & Bird (Netherlands) LLP | Zuid-Hollandplein 22 | The Hague | | 2596 AW | The Netherlands |
| Bird & Bird LLP (Germany) | Carl-Theodor-Strasse 6 | Duesseldorf | | | Germany |
| Bird & Bird LLP (UK) | 12 New Fetter Lane | London | | | United Kingdom |
| Bird and Bird | Luizalaan 235 b 1 Avenue | Louise, Brussels | | | Belgium |
| Birditt, Brian | Address on File | | | | |
| Bjorkman, Karl | Address on File | | | | |
| Black Belt Engineering, LLC | 2073 Stanley Ave | Signal Hill | CA | 90755 | |
| Blackies Grinding Service Inc. | 3402 "C" Street N.E. #211 | Auburn | WA | 98002 | |
| Blakeway, Daniel | Address on File | | | | |
| Blecher, Kellina | Address on File | | | | |
| Blue Heron Biotech LLC | 12701 Plantside Drive | Louisville | KY | 40299 | |
| Blue Mountain Quality Resources, Inc. | 475 Rolling Ridge Drive, Suite 200 | State College | PA | 16801 | |
| Bluebird Bio | 60 Binney St. | Cambridge | MA | 02142 | |
| Blueprint Medicines | 38 Sidney Street, Suite 200 | Cambridge | MA | 02139 | |
| Blume | 617 Eastlake Ave EastSuite 340 | Seattle | WA | 98109 | |
| Blume Roy Building LLC | 617 Eastlake Ave East, Suite 340 | Seattle | WA | 98109 | |
| BMR-500 Fairview Avenue LLC | Attention Entity 251, PO Box 511387 | Los Angeles | CA | 90051-7942 | |
| BMR-530 Fairview Avenue LLC | Attention Entity 252, PO Box 511415 | Los Angeles | CA | 90051-7942 | |
| BMS | 86 Morris Ave | Summit | NJ | 07901 | |
| BNBuilders | 2601 4th Ave, Suite 350 | Seattle | WA | 98121 | |
| BNBuilders, Inc. | 2601 4th Ave, Suite 350 | Seattle | WA | 98121 | |
| Boehringer Ingelheim Animal Health | 600 Galleria Pkwy # 1425 | Atlanta | GA | 30339 | |
| Boehringer Ingelhofen Pharma GmbH & Co KG | Birkendorfer Str. 65 | Biberach an der Riss | | 88397 | Germany |
| Boehringer Ingelheim Pharmaceuticals | 900 Ridgebury Rd | Ridgefield | CT | 06877 | |
| Boise VA Medical Center | 500 W Fort #151 | Boise | ID | 83702 | |
| Bolanos, Cristian | Address on File | | | | |
| Boles, Tom | Address on File | | | | |
| Bolieu, Thomas | Address on File | | | | |
| Bollman, Jacob | Address on File | | | | |
| Bolt Biotherapeutics | 900 Chesapeake Dr | Redwood City | CA | 94063 | |
| Bolt Products Inc. | 16725 East Johnson Drive | City of Industry | CA | 91745 | |
| Bond, Amber | Address on File | | | | |
| Bonilla, Adolfo | Address on File | | | | |
| Bonnett, Shilah | Address on File | | | | |
| Boomi | 1400 Liberty Ridge Drive Suite 200 | Chesterbrook | PA | 19087 | |
| Boomi, Inc. | 1400 Liberty Ridge Drive, Suite 200 | Chesterbrook | PA | 19087 | |
| Bordeaux neurocampus | 146 rue Léo-Saignat | Bordeaux | | 33076 | France |
| Borja, Hermes | Address on File | | | | |
| Boster Biological Technology CO LTD | 3942 Valley Ave Ste B | Pleasanton | CA | 94566 | |
| Boston Children's Hospital | 300 Longwood Avenue, Enders 730.2 | Boston | MA | 02115 | |
| Boston Financial & Equity Corporation | 1260 Boylston Street | Boston | MA | 02215-4401 | |
| Boston University | 25 Buick Street | Boston | MA | 02215 | |
| Bosum, Juergen | Address on File | | | | |
| Bosworth, Alexandra | Address on File | | | | |
| Bottom Line Training Services | PO Box 731361 | Puyallup | WA | 98373 | |
| Bottoms, Amanda | Address on File | | | | |
| Boulder Associates, Inc. | 1426 Pearl Street, Ste 300 | Boulder | CO | 80302 | |
| Bourgeois, Morgan | Address on File | | | | |
| Boury, Timothy | Address on File | | | | |
| Boutemy, Michael | Address on File | | | | |
| Bowles, Daryle | Address on File | | | | |
| Bowley, Danielle | Address on File | | | | |
| Box | Dept 34666, PO Box 39000 | San Francisco | CA | 94139 | |
| Box, Inc. | Dept 34666, PO Box 39000 | San Francisco | CA | 94139 | |
| Boyd & Moore Executive Search Pte. Ltd. | 57F Republic Plaza, 9 Raffles Place | | | | Singapore |
| Boyd GMN Inc. | GM Nameplate, Inc. dba GMN, 2040 15th Ave West | Seattle | WA | 98119 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Boyd, Daniel | Address on File | | | | |
| Boykin, Richard | Address on File | | | | |
| Braden, Chris | Address on File | | | | |
| Bradley, Samnang | Address on File | | | | |
| Bradshaw, Rachel | Address on File | | | | |
| Brady & Company, CPA | 8326 - 196th St SW | Edmonds | WA | 98026 | |
| BrainXell - BrainXell - San Diego , California | 6370 Nancy Ridge Drive, Ste 110 | San Diego | CA | 92121 | |
| BrainXell - Madison, Wisconsin | 455 Science Dr #210 | Madison | WI | 53711 | |
| BRAJICICH, BRIAN | Address on File | | | | |
| Brandt, Alexandra | Address on File | | | | |
| Brash, Kinnon | Address on File | | | | |
| Brass, Vip | Address on File | | | | |
| Braundhler-Ceglarek, Kristina | Address on File | | | | |
| BRE Turtle Bay Resort LLC | 57-091 Kamehameha Highway | Kahuku | HI | 96731 | |
| Breakthru Marketing | 421 Los Gatos Boulevard | Los Gatos | CA | 95032 | |
| Bredeson, John | Address on File | | | | |
| Brekke, John | Address on File | | | | |
| Brian DalBalcon Photography Inc. | 3408 North 29th Street | Tacoma | WA | 98407 | |
| Brickner, Ralph Gregg | Address on File | | | | |
| Brigham and Women's Hospital | 75 Francis St | Boston | MA | 02115 | |
| Bright, Zach | Address on File | | | | |
| Bristol Myers Squibb | 100 Binney Street | Cambridge | MA | 02142 | |
| Bristol Myers Squibb - Redwood City | 700 Bay Road | Redwood City | CA | 94063 | |
| Bristol Myers Squibb Co. | 3551 Lawrenceville Rd | Princeton | NJ | 08540 | |
| BRITISH AMERICAN TOBACCO | Regents Park Rd | Southampton | | SO15 8TL | United Kingdom |
| Broad Institute | 415 Main Street | Cambridge | MA | 02142 | |
| Broad Institute, Inc. | 415 Main Street | Cambridge | MA | 02142 | |
| Broaddus, Samantha | Address on File | | | | |
| Broadpharm | 6625 Top Gun Street, Suite 103 | San Diego | CA | 92121 | |
| Broadridge ICS | PO Box 416423 | Boston | MA | 02241 | |
| Brooke Howitt | 300 Pastuer DriveLane Building, L235 | Stanford | CA | 94305 | |
| Brossard, Julaine | Address on File | | | | |
| Brower Glass Tinting Co. | 284 SW 43rd St | Renton | WA | 98057 | |
| Brown University | 164 Angell Street, Box J | Providence | RI | 02912 | |
| Brown, Carl | Address on File | | | | |
| Brown, Emily | Address on File | | | | |
| Brown, Erin | Address on File | | | | |
| Brown, John | Address on File | | | | |
| Brownell, Patrick | Address on File | | | | |
| Brownstone International | dba CitySprint, PO BOX 56056 | PORTLAND | OR | 97230 | |
| BSI Standards Ltd. | Acct/Rec, PO Box 3000 | Milton Keynes | | MK1 9EL | United Kingdom |
| BSP Diagnostic Systems - Delhi - delhi, India | 3rd floor, Plot number 8, Atlantic plaza | Delhi DL | | 110092 | India |
| BSQUARE Corporation | PO Box 733141 | Dallas | TX | 75201 | |
| Buck Institute | 8001 Redwood Boulevard | Novato | CA | 94945 | |
| Buell, Alex | Address on File | | | | |
| Buell, Ian | Address on File | | | | |
| Buenger, Darrin | Address on File | | | | |
| Buhr, Derek Lad | Address on File | | | | |
| Bukolt, Michael | Address on File | | | | |
| Burge, Michael | Address on File | | | | |
| Burgess, Sarah | Address on File | | | | |
| Burkholz, Cody | Address on File | | | | |
| Burleson Research Technologies | 120 First Flight Lane | Morrisville | NC | 27560 | |
| Burnett, Erika | Address on File | | | | |
| Business Wire | PO Box 39000, Dept 34182 | San Francisco | CA | 94139 | |
| Buus, Richard | Address on File | | | | |
| Byrne, Ben | Address on File | | | | |
| Cagsal-Getkin, Ozge | Address on File | | | | |
| Cajigal, Matthew | Address on File | | | | |
| Caldejon, Alicia | Address on File | | | | |
| Calen, Anais | Address on File | | | | |
| Calico | 1170 Veterans Blvd South | San Francisco | CA | 94080 | |
| California Dept. of Tax and Fee Administration | 450 N Street | Sacramento | CA | 95814 | |
| California Pacific Medical Center | P.O. Box 619110 | Roseville | CA | 95661 | |
| Caliper Life Sciences, Inc. | Attn: Chief Financial Officer68 Elm Street | Hopkinton | MA | 01748 | |
| Cambridge Healthtech Institute | ATT: Accounting Dept., 250 First Avenue, Ste 300 | Needham | MA | 02494 | |
| Camel Financial Inc. | PO Box 3828 | Tustin | CA | 92781 | |
| Campbell, Julie | Address on File | | | | |
| Campbell, Katie | Address on File | | | | |
| Canada Revenue Agency | 275 Pope Road, Suite 103 | | PE | | Canada |
| Canadian Society of Transplantation | 114 Cheyenne Way | Ottowa | Ontatio | ON K2J 0E9 | Canada |
| Canale Communications | 4010 Goldfinch Street | San Diego | CA | 92103 | |
| Cancer Genetics Inc. | 201 Route 17 North, 2nd Floor | Rutherford | NJ | 07070 | |
| Cancer Research Center of Toulouse (INSERM) | ONCOPOLE DE TOULOUSE, ENTREE C ENTRÉE | Toulouse | | 31100 | France |
| CANDELARIO, SHERRI | Address on File | | | | |
| Cannon Catering | 10101 Falls of Nouse Rd | Raleigh | NC | 27614 | |
| Cano, Oscar | Address on File | | | | |
| Canopy Biosciences | 4340 Duncan Ave, Suite 220 | St. Louis | MO | 63110 | |
| Capital Royalty Partners II | 100 Main Street, Suite 2500 | Houston | TX | 77002 | |
| Capo, Tim | Address on File | | | | |
| Caprio, Matthew | Address on File | | | | |
| CaptivateIQ | 480 2nd Street, Suite 100 | San Francisco | CA | 94107 | |
| CaptivateIQ, Inc. | 480 2nd Street, Suite 100 | San Francisco | CA | 94107 | |
| Cardiff University | Henry Wellcome Building Heath Park | Cardiff | | CF14 4XN | United Kingdom |
| Cardinal Intellectual Property, Inc | Accounts Receivable1603 Orrington Avenue, Suite 900 | Evanston | IL | 60201 | |
| CareDx | 3260 Bayshore Blvd | Brisbane | CA | 94005 | |
| Carl Zeiss Microscopy, LLC | 1 North Broadway, STE 1501 | White Plains | NY | 10601 | |
| Carleson | PO Box 816 | Roseville | CA | 95678 | |
| Carleson Production Group | PO Box 816 | Roseville | CA | 95678 | |
| Carmichael, Charles | Address on File | | | | |
| Carnegie Institute - Pasadena, California | 1200 E California Blvd | Pasadena | CA | 91125 | |
| Carnegie Mellon University | 4400 Fifth Avenue MI 2008 | Pittsburgh | PA | 15213-3890 | |
| Carolinas HealthCare System | 1021 Morehead Medical Drive, Suite 3100 | Charlotte | NC | 28204 | |
| Carter MD PhD, Jodi | Address on File | | | | |
| Carter, Tisha | Address on File | | | | |
| Cascade Vending LLC | 6947 Coal Creek Parkway, SE, #340 | Newcastle | WA | 98056 | |
| Case Western Reserve University | 2103 Cornell Rd | Cleveland | OH | 44106 | |
| CaseSight, Inc. | 100 Cummings Center, Suite 364B | Beverly | MA | 01915 | |
| CaseSight, Inc. | Attn: Andrea Dugan, 100 Cummings Center, Suite 364B | Beverly | MA | 01915 | |
| Castillo, Joseph | Address on File | | | | |
| Castillo-Romero, Miriam | Address on File | | | | |
| CBL Path | 760 WESTCHESTER AVE | Rye Brook | NY | 10573 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| CBRE | Attention Entity 252PO Box 511415 | Los Angeles | CA | 02205-5913 | |
| CCH Incorporated | PO BOX 4307 | Carol Stream | IL | 60197-4307 | |
| CD Bioparticles | 45-1 Ramsey Road | Shirley | NY | 11967 | |
| CDW Corporation | PO Box 75723 | Chicago | IL | 60675-5723 | |
| CDW Corporation | Attn: Mike Di Benedetto, 40 E Rio Salado Pkwy | Tempe | AZ | 85281 | |
| CDW/TierPoint | PO Box 75723 | Chicago | IL | 60675-5723 | |
| Cedars-Sinai Medical Center | 8700 Beverly Blvd. | Los Angeles | CA | 90048 | |
| Ceino Technologies Inc. | 8407 Central Ave, Suite 2063 | Chicago | IL | 60459 | |
| Celdara Medical, LLC | 16 Cavendish Court, Suite 240, Centerra Resource Park DRTC | Lebanon | NH | 03766 | |
| Celemi, Inc | 1855 Hicks Road | Rolling Meadows | IL | 60008 | |
| Celgene | 10300 Campus Point Drive, Suite 100 | San Diego | CA | 92121 | |
| Cell and Gene Therapy Catapult | 12th Floor Tower Wing Guys Hospital | London | | SE1 9RT | United Kingdom |
| Cell Marque Corporation | 6600 Sierra College Blvd. | Rocklin | CA | 95677 | |
| Cellarity | 100 Technology Square, 6th Floor | Cambridge | MA | 02139 | |
| CellCarta N.V | Laboratory building, 1st floor Lindendreef 1 | Antwerpen | | B-2020 | Belgium |
| Cellecta | 2458 Embarcadero Way | Palo Alto | CA | 94043 | |
| Celloram Inc - Celloram Inc - Cleveland, Ohio | 11000 Cedar Ave | Cleveland | OH | 44106 | |
| Cellzome | Meyerhofstrasse 1 Heidelberg | | | 69117 | Germany |
| Cellzome GmbH | Meyerhofstraße 1 | Heidelberg | | 69117 | Germany |
| Celsius Therapeutics | 399 Binney Street | Cambridge | MA | 02139 | |
| Center for Discovery & Innovation | 340 Kingsland Street, Building 102 | Nutley | NJ | 07110 | |
| Center for Disease Control | 1600 Clifton Rd NE 818-1-178 | Atlanta | GA | 30329 | |
| Central Virginia VA Health Care System - Richmond | 1201 Broad Rock Blvd, Research (151) | Richmond | VA | 23249 | |
| Centre de Recherche des Cordeliers (INSERM) | INSERM DR PARIS 6 BIOPARK BATIMENT A 8 RUE DE LA CROIX-JARRY | PARIS | | 75013 | France |
| Centre de Recherche Saint-Antoine | 184 Rue du Faubourg Saint-Antoine | PARIS | | 75012 | France |
| Centre d'immunologie de Marseille-Luminy | 163 Avenue de Luminy Case 906 | Marseille Cedex 9 | | 13288 | France |
| Centre for Heart Lung Innovation (HLI) | James Hogg Research Centre, 1081 Burrard St. | Vancouver | BC | V6Z 1Y6 | Canada |
| Centre Henri Becquerel | Rue d'Amiens | Rouen Cedex 1 | | 76038 | France |
| Centre Hospitalier Universitaire de Vaud | Genopode Building | Lausanne | | CH-1015 | Switzerland |
| Centre Jean Perrin | 58 Rue Montalembert, Direction des Achats et de la Logistique | Clermont-Ferrand | | 63011 | France |
| Centre Léon Berard | 9 Boulevard Jean XXIII | Lyon Cedex 8 | | 69373 | France |
| Centre Oscar Lambret | 3 rue Frederic Combemale | Lille Cedex | | 59020 | France |
| Century Therapeutics | 3675 Market Street | Philadelphia | PA | 19104 | |
| Cerfeda, Massimo | Address on File | | | | |
| Cesano, Alessandra | Address on File | | | | |
| Cesano, Allesano | Address on File | | | | |
| CFE Services | 5147 Pacifica Drive | San Diego | CA | 92109 | |
| CG Life | 657 W. Lake street | Chicago | IL | 60661 | |
| CGFL - Dijon cedex, FR | 1 rue Professeur Marion | Dijon Cedex | | 21079 | France |
| CH Universitaire de Liège | C.H.U. - Tour de Pathologie +3 - Sart Tilman, Avenue de l'Hôpital 1 | LIEGE | | 4000 | Belgium |
| Cha, Bibianna | Address on File | | | | |
| Chan, David | Address on File | | | | |
| Chan, Marly | Address on File | | | | |
| Chandler, John | Address on File | | | | |
| Chang, Ching Ching | Address on File | | | | |
| CHANG, JAMI K | Address on File | | | | |
| Chang, Pearl | Address on File | | | | |
| Chantranuvatana, Kan | Address on File | | | | |
| Chapman University | 9401 Jeronimo Road | Irvine | CA | 92618 | |
| Chapman, Ben | Address on File | | | | |
| Chapman, Madison | Address on File | | | | |
| Charles Russell Speechlys LLP | 5 Fleet Place | | | EC4M 7RD | London |
| Charles, Duran | Address on File | | | | |
| Chau, Thuy-Anh | Address on File | | | | |
| Chavda, Kalyan | Address on File | | | | |
| ChemGenes Corporation | P.O. Box 847331 | Boston | MA | 02118 | |
| Chen, Andy | Address on File | | | | |
| Chen, Cynthia | Address on File | | | | |
| Chen, Jianji | Address on File | | | | |
| Chen, Joyman | Address on File | | | | |
| Chen, Mike | Address on File | | | | |
| Chen, Steven | Address on File | | | | |
| Chiang, Sandy | Address on File | | | | |
| Children's Hospital Los Angeles | PO Box 27977 | Los Angeles | CA | 90027-0977 | |
| Children's Hospital of Eastern Ontario | 401 Smyth Rd | Ottawa | ON | K1H 8L1 | Canada |
| Children's Hospital of Philadelphia | PO Box 2015 | Secaucus | NJ | 07096-2015 | |
| Children's Hospital of Pittsburgh | 530 45th St. 8120, Rangos Research Center | Pittsburgh | PA | 15201 | |
| Children's National Medical Center | PO Box 1370 | Bowie | MD | 20718 | |
| Chill-Pak | 1350 E. St. Louis Street | Springfield | MO | 65802 | |
| Chinese Neuroscience Society | 319 Yueyang Road, Room 211, Building 31A | Shanghai | | | China |
| Ching Sui Industry Co, Ltd | 14 Cheng Cheng Rd., Ta Chia Dist. | Taichung-City | TW | 43952 | Taiwan |
| Chiw, En Harn | Address on File | | | | |
| Chohan, Abdul | Address on File | | | | |
| Choi, Kenny | Address on File | | | | |
| Christian-Albrechts-University Kiel | Christian-Albrechts-Platz 4 | Kiel | | 24118 | Germany |
| Christie, Jonathan | Address on File | | | | |
| Chrysalis | 163 Hudson Street | Redwood City | CA | 94062 | |
| Chrysalis Biomedical | 163 Hudson Street | Redwood City | CA | 94062 | |
| Chrysalis Biomedical Advisors, Inc. | 163 Hudson Street | Redwood City | CA | 94062 | |
| CHU Amiens-Picardie | Route dép 408 | Amiens | | 80054 | France |
| CHU Angers | 4 rue Larrey | ANGERS | | 49933 | France |
| CHU de Lille | Boulevard du Pr. J. Leclercq | Lille | | 59037 | France |
| CHU Pellegrin de Bordeaux | 12 Rue Dubernat | Talence Cedex | | 33404 | France |
| CHU Saint-Etienne | Avenue Albert Raimond | Saint Etienne | | 42270 | France |
| Chugai Pharmabody Research PTE. LTD. | 3 Biopolis Drive, #07-11 to 16 Synapse | Singapore | | 138623 | Singapore |
| Chung, Sebastian | Address on File | | | | |
| Church, Sarah | Address on File | | | | |
| Chyrsalis Biomedical Advisors | 163 Hudson Street | Redwood City | CA | 94062 | |
| Cilento, Eugene | Address on File | | | | |
| Cincinnati Children's Hospital Medical Center | 3333 Burnet Avenue | Cincinnati | OH | 45229 | |
| Cintas | P.O. Box 650838 | Dallas | TX | 75236 | |
| Cintas Corporation No. 2 | P.O. Box 650838 | Dallas | TX | 75265-0838 | |
| Circa | 1000 N Water Street, Suite 1200 | Milwaukee | WI | 53202 | |
| CircuitWorks | 2276 Williams Road | Oak Harbor | WA | 98277 | |
| Cision US Inc. | PO Box 417215 | Boston | MA | 02241-7215 | |
| Citrix Systems Inc | PO BOX 931686 | Atlanta | GA | 31193-1686 | |
| CITS Group Shanghai Co. Ltd | 16/F No. 1 Building, Chang An Mansion1001 Chang An Road | | | | Shanghai |
| City Investors XXII LLC | c/o Kidder Mathews, 12886 Interurban Ave S | Tukwila | WA | 98168 | |
| City Investors XXII LLC (Vulcan) | c/o Kidder Mathews, 12886 Interurban Ave S | Tukwila | WA | 98168 | |
| City Investors, LLC | 505 5th Ave S.Suite 900 | Seattle | WA | 98104 | |
| City of Hope National Medical Center | 1500 E Duarte Rd | Duarte | CA | 91010 | |
| City of Philadelphia | Department of Revenue, PO Box 1393 | Philadelphia | PA | 19105-1137 | |

Case 24-10160-CTG   Doc 113   Filed 02/16/24   Page 9 of 36

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| City of Seattle | Revenue and Consumer Affairs, PO Box 34907 | Seattle | WA | 98124-1907 | |
| City of Seattle - Fire | Fire Marshal's Office-Permits, 220 Third Ave S, Second Floor | Seattle | WA | 98104 | |
| City of Tacoma | 747 Market Street | Redwood City | CA | 94063 | |
| CIUSSS Centre Quest | 6484 Avenue Monkland | Montreal | QC | H4B 1H3 | Canada |
| Clardy Group | 7040 Avenida Encinas | Carlsbad | CA | 92011 | |
| Clark Nuber PS | 10900 NE 4th Street, Suite 1400 | Bellevue | WA | 98004 | |
| Clark, Jay | Address on File | | | | |
| Cleveland Clinic | 6801 Brecksville Road | Independence | OH | 44131 | |
| Cleveland VA Medical Research & Education Foundati | 10701 East Blvd. 151 CW | Cleveland | OH | 44106 | |
| CoachSource, LLC | 673 Dakota Trail | Franklin Lakes | NJ | 07417 | |
| Cochran, Inc. | 12500 Aurora Ave N, PO Box 33524 | Seattle | WA | 98133 | |
| Code Unlimited LLC | 13515 SW Millikan Way | Beaverton | OR | 97005 | |
| Codiak Bio | 500 Technology Square 9th floor | Cambridge | MA | 02139 | |
| Cogan, Jonathan | Address on File | | | | |
| Cogentia | 16-20 Regent Street | Cambridge | | CB2 1DB | United Kingdom |
| Cohen, Ari | Address on File | | | | |
| Coherent Advanced Coating Center, Inc. | 3640 Westwind Blvd. | Santa Rosa | CA | 95403 | |
| Coherent NA, Inc | 40984 Concept Drive, Plymouth MI, PO, Box, 3895 | Plymouth | MI | 48170 | |
| Coirazza, Pasquale | Address on File | | | | |
| Cold Chain Technologies LLC | P.O. Box 735875 | Dallas | TX | 78843 | |
| Cold Spring Biotech | Kang Ning Street Hsichih District R.O.C | New Taipei City | | | Taiwan |
| Cold Spring Biotech Corp - Taiwan | 2F-1, No.31, Lane 169, Kang Ning St., Da Hu Science Park | Hsichih District, New Taipei City | | | Taiwan |
| Cold Spring Harbor Laboratory Press | 500 Sunnyside Boulevard | Woodbury | NY | 11797 | |
| Cole, Cory | Address on File | | | | |
| Cole-Parmer | 13927 Collections Center Dr | Chicago | IL | 60693 | |
| Colgate-Palmolive | 909 River Rd | Piscataway | NJ | 08854 | |
| Collaborative Solutions LLC | 300 Frank W Burr Blvd, Suite 36 6th Floor | Teaneck | NJ | 07666 | |
| College of American Pathologist | PO Box 71698 | Chicago | IL | 60694-1698 | |
| Coller, Lizabeth | Address on File | | | | |
| Colley, John | Address on File | | | | |
| Collins, Brendan | Address on File | | | | |
| Colorado State University | 6003 Campus Delivery | Fort Collins | CO | 80523 | |
| Columbia University | Attn: Darren Averett, 1130 St. Nicholas Ave., 8th Fl | New York | NY | 10032 | |
| Columbia University Medical Center | 630 W 168th St. | New York | NY | 10032 | |
| Combs, Mary | Address on File | | | | |
| Comcast | PO Box 37601 | Philadelphia | PA | 19101-0601 | |
| Comcast Business | 1701 John F Kennedy Blvd | Philadelphia | PA | 19103 | |
| Comerica Bank | 75 E. Timble road, MC 4770 | San Jose | CA | 95131 | |
| Compare Networks, Inc. | 395 Oyster Point Blvd., Suite 300 | South San Francisco | CA | 94080 | |
| Compass Therapeutics | 245 First Street 3rd Floor | Cambridge | MA | 02142 | |
| Comprendia, LLC | 10225 Royal Ann Ave | San Diego | CA | 92126 | |
| Compsych Corporation | NBC Tower 13th Floor, 455 North Cityfront Plaza Drive | Chicago | IL | 60611 | |
| Computer Packages, Inc | 11 N. Wahington St, Suite 300 | Rockville | MD | 20850 | |
| Computype, Inc. | PO Box 1691 | Minneapolis | MN | 55480 | |
| Computype, Inc. | 2285 County Rd C West | St Paul | MN | 55113 | |
| Comstock, Paul | Address on File | | | | |
| Concur | 62157 Collections Center Drive | Chicago | IL | 60693 | |
| Concur Technologies, Inc. | 62157 Collections Center Drive | Chicago | IL | 60693 | |
| Confuorto, Nicholas | Address on File | | | | |
| Connelly, Kelly | Address on File | | | | |
| Conner, Mark | Address on File | | | | |
| Connor Group Global Services, LLC | Dept 3748, PO Box 123748 | Dallas | TX | 75312-3748 | |
| ContactMonkey Inc. | 200 Adelaide St. W., Suite 300 | Toronto | ON | | Canada |
| Continuum Life Sciences - London, United Kingdom | 2nd Floor Berkeley Square House, Berkeley Square | London | | W1J 6BD | United Kingdom |
| Contreras Legal Strategy LLC | PO Box 58681 | Salt Lake City | UT | 84109 | |
| Control Risks Group (Shanghai) Limited | Suite 701, Henderson 688No, 688 Nanjing Rd West | | | 200041 | Shanghai |
| Controlled Fluidics LLC | 18 Hollow Oak Lane | Milford | NH | 03055 | |
| Contu, Dimitri | Address on File | | | | |
| Convention Linkage, Inc. | 2 Sanbancho Chiyoda-ku | Tokyo | | | Japan |
| Convergint | 35257 Eagle Way | Chicago | IL | 60678 | |
| Convergint Technologies LLC | 35257 Eagle Way | Chicago | IL | 60678 | |
| Cooley LLP | 101 California St, 5th Floor | San Francisco | CA | 94111 | |
| Cooper, Katelyn | Address on File | | | | |
| Copenhagen University Hospital | Blegdamsvej 9 | Copenhagen | | 2100 | Denmark |
| Copyright Clearance Center Inc. | 29118 Network Place | Chicago | IL | 60673-1291 | |
| Corcept | 149 Commonwealth Dr | Menlo Park | CA | 94025 | |
| Corces, Denys | Address on File | | | | |
| Core Diagnostics | 3535 Breakwater Avenue | Hayward | CA | 94545 | |
| Coriell Institute for Medical Research | 403 Haddon Ave | Camden | NJ | 08103 | |
| Cormier, Trena | Address on File | | | | |
| Cornell University | PO Box 4040 | Ithaca | NY | 14852-4040 | |
| Corporate Navigators, LLC | 1929 W Belmont Ave, Suite 1 | Chicago | IL | 60657 | |
| Corrigan, Michael | Address on File | | | | |
| Corvalent Corporation | 1101 Arrow Point Drive | Cedar Park | TX | 78613 | |
| Corvus Pharmaceuticals | 863 Mitten Road | Burlingame | CA | 94010 | |
| Courier, James Barter | Address on File | | | | |
| CoverMyTest | 7945 MacArthur Blvd, Suite 212 | Cabin John | MD | 20818 | |
| Covert, Taylor | Address on File | | | | |
| Cowan Miller & Lederman. P.S. | 1000 Second Avenue, Suite 1620 | Seattle | WA | 98104 | |
| Cowden, Brady | Address on File | | | | |
| CPS Fluidics - CPF Fluidics - Wallingford, Connect | 50 Barnes Park Rd N | Wallingford | CT | 06492 | |
| CPS Fluidics, LLC | 50 Jetview Drive | Rochester | NY | 14624 | |
| Crain Communications Inc | 29588 Network Place | Chicago | IL | 60673-1295 | |
| Crayton, Michael | Address on File | | | | |
| CRC Lyon | 43 Bd du 11 novembre 1918 – 69622 | Villeurbanne Cedex | | 69628 | France |
| CRC Marseille | 27 boulevard Lei Roure | Marseille | | 13009 | France |
| Creative Biomart Inc | 45-1 Ramsey Road | Shirley | NY | 11967 | |
| Creative Circle, LLC. | P.O. Box 74008799 | Chicago | IL | 60674-8799 | |
| Creative Design and Engineering LLC | 3509 Buckskin Trail | Laporte | CO | 80535 | |
| Cresa, Flinn Ferguson | Address on File | | | | |
| Crescenta Bio - Irvine, California | 5270 California AvenueSuite 300 | Irvine | CA | 92697 | |
| CRiG Servicing LLC | 100 Main Street, Suite 2500 | Houston | TX | 77002 | |
| Crick Institute | Midland Rd, London NW1 IAT | | | NW1 1AT | United Kingdom |
| CRISPR Therapeutics | 610 Main Street 7th Floor | Cambridge | MA | 02139 | |
| Crow, Matthew | Address on File | | | | |
| CRTI | 30 boulevard Jean Monnet | Nantes Cedex | | 44093 | France |
| CRUK Manchester Institute | Alderley Park Alderley Edge, Paterson Institute Macclesfield | Cheshire | | SK10 4TG | United Kingdom |
| Cruz, Monica | Address on File | | | | |
| CT Corporation System | PO Box 4349 | Carol Stream | IL | 60197-4349 | |
| Cue Biopharma | Mass Innovation Labs, 675 West Kendall St | Cambridge | MA | 02142 | |
| Cui, Yi | Address on File | | | | |
| Cummins Sales and Service | PO Box 772639 | Detroit | MI | 48277 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Cure Experiences Services, LLC | 345 Park Ave S, 12th Floor | New York | NY | 10010 | |
| Curle, Anabel | Address on File | | | | |
| Curtin, Daniel | Address on File | | | | |
| Curtis, Christina | Address on File | | | | |
| Cusabio Technology LLC | 7505 Fannin St Ste 610-322 | Houston | TX | 77054 | |
| Cutting Edge Biomed. Inc. | 2721 Glenwick Place | La Jolla | CA | 92037 | |
| CWO Media | Attn: Chris O'Conner, 1311 NE 70th ST | Seattle | WA | 98115 | |
| Cytoimmune - Candelaria Arenas, Puerto Rico | Carr. 865 KM 5.4 Candelaria | Arenas | PR | 00951 | |
| Cytovia Therapeutics - Natick, Massachusetts | 22 Strathmore Road | Natick | MA | 01760 | |
| CZ Health Insurance | Ringbaan West 236 | Tilburg | | | The Netherlands |
| Czymmek, Kirk J. | Address on File | | | | |
| D&K Engineering | 16990 Goldentop Road | San Diego | CA | 92127 | |
| D&K Engineering Inc | 16990 Goldentop Road | San Diego | CA | 92127 | |
| D&K Engineering, Inc. | Attn: William C. Suttner, 16990 Goldentop Road | San Diego | CA | 92127 | |
| Dahir, Abdulhakeem | Address on File | | | | |
| Dalirian, Daniel | Address on File | | | | |
| Dallepiatte, Enrico | Address on File | | | | |
| Damage Recovery Unit | PO Box 801770 | Kansas City | MO | 64180 | |
| Dana Farber Cancer Institute | Yawkey 1247 450 Brookline Ave | Boston | MA | 02115 | |
| Danaher, Patrick | Address on File | | | | |
| Daniel, Mark | Address on File | | | | |
| Dannels, Alexa | Address on File | | | | |
| Darktrace | Maurice Wilkes Building, Cowley Road | Cambridge | | | United Kingdom |
| Darktrace Holdings Limited | Maurice Wilkes Building, Cowley Road | Cowley Road, Cambridge | | | United Kingdom |
| Darling, Elizabeth | Address on File | | | | |
| Dartan-Karagozler, Burcu | Address on File | | | | |
| Dartmouth College | 1 Rope Ferry Road | Hannover | NH | 03755 | |
| Dartmouth Hitchcock Medical Center | 538W | Lebanon | NH | 03756 | |
| DataPro International Inc. | 933 NW 49th Street | Seattle | WA | 98107 | |
| DATAR, AMRUTA A | Address on File | | | | |
| Datec | 364 Upland Drive | Tukwila | WA | 98188 | |
| Datec, Inc. | 364 Upland Drive | Tukwila | WA | 98188 | |
| David H. Murdock Research Institute (DHMRI) | 150 Research Campus Drive | Kannapolis | NC | 28081 | |
| David, Clement | Address on File | | | | |
| Davis Door Service, Inc. | 2021 S. Grand St | Seattle | WA | 98144 | |
| Davis, Alexander | Address on File | | | | |
| Davis, Meredith | Address on File | | | | |
| Davis, Tad | Address on File | | | | |
| DC Office of Tax and Revenue | PO Box 96166 | Washington | DC | 20090 | |
| DDH Enterprise, Inc. | 2220 Oak Ridge Way | Vista | CA | 92081 | |
| DDM Novastar Inc | 212 Railroad Drive | Ivyland | PA | 18974 | |
| De Worp, Guido Van | Address on File | | | | |
| DeciBio | 725 Arizona Avenue, Suite 202 | Santa Monica | CA | 90401 | |
| Decideum | Niddry Lodge, 51 Holland Street | London | | W8 7JB | United Kingdom |
| Decipher Biosciences | 10355 Science Center Drive | San Diego | CA | 92121 | |
| Decker, Casey | Address on File | | | | |
| Decker, Kimberly | Address on File | | | | |
| deCode genetics | Sturlugata 8 | Reykjavik | | IS-101 | Iceland |
| Dedeo, Tony | Address on File | | | | |
| Deen, Nataly Naser Al | Address on File | | | | |
| Deep Genomics | MaRS Centre, 661 University Ave, Suite 480 | Toronto | ON | M5G 1M1 | Canada |
| Definiens | Bernhard-Wicki-Str. 5 | Muenchen | | 80636 | Germany |
| DeFreece, Christine | Address on File | | | | |
| Degiovanni, Matthew | Address on File | | | | |
| Deheer, Chris | Address on File | | | | |
| Dehler, Teresa | Address on File | | | | |
| Delaware Attorney General | Attn: Bankruptcy Department, Carvel State Office Building, 820 N. French Street 6th Floor | Wilmington | DE | 19801 | |
| Delaware Secretary of State | PO Box 5509 | Binghamton | NY | 13902-5509 | |
| DeLisle, Robert | Address on File | | | | |
| Dell Financial Services | Payment Processing Center, PO BOX 5292 | Carol Stream | IL | 60197-5292 | |
| Dell Financial Services L.L.C. | MAIL STOP-PS2DF-23, One Dell Way | Round Rock | TX | 78682 | |
| Dell Financial Services LLC | Payment Processing Center, PO BOX 5292 | Carol Stream | IL | 60197-5292 | |
| Dell Marketing, LP | C/O Dell USA L.P., P.O., Box, 802816 | Chicago | IL | 60680-2816 | |
| Demirkan, Gokhan | Address on File | | | | |
| Dennison, Scott | Address on File | | | | |
| DeNovo Productions, Inc. | 869 Wipishani Ln | New Harmony | UT | 84757 | |
| Depin Inc. | 3046 Portland Rd. NE | Salem | OR | 97301 | |
| Dept of Revenue Services-State of Connecticut | Voluntary Disclosure, 450 Columbus Blvd, Suite 1 | Hartford | CT | 06103 | |
| der Valk, Anne van | Address on File | | | | |
| Desai, Mitul | Address on File | | | | |
| Deutsches Krebsforschungszentrum (DKFZ) | Thalkirchner Straße 36 | Munich | | 80337 | Germany |
| Devgan, Vik | Address on File | | | | |
| Devgan, Vikram | Address on File | | | | |
| DevPost | 226 Prospect Park West, #171 | Brooklyn | NY | 11215 | |
| Dewpoint Therapeutics | 6 Tide St. | Boston | MA | 02210 | |
| DHL Express | 16592 Collections Center Drive | Chicago | IL | 60693 | |
| DHMRI | 150 Research Campus Dr | Kannapolis | NC | 28081 | |
| DIA (Beijing) Healthcare Information Consulting Lt | 2/F, Building 2, No.9 Hospital, Medical RoadLife Science Park, Changping District | Beijing | | 102206 | China |
| Diagnóstica Longwood | Ctra. Canyet, s/n Badalona | Barcelona | | 08916- | Spain |
| Diagnostica Longwood SL | Camino El Pilon Casa 86 Casa 7 Local | | | 50011 | Zaragoza |
| Diagonal Therapeutics - Diagonal Therapeutics - Ne | 300 Technology Square, 8th Floor | Cambridge | MA | 02139 | |
| Dias, Gianna | Address on File | | | | |
| Diatech | Padre V. Pellegrini, 3 60035 Jesi (AN) | | | 60035 | Italy |
| Diatech Lab Line | via Silone, 1/b Jesi | Ancona | | 60035 | Italy |
| Dice Molecules - DiCE Molecules - South San Franc | 279 E. Grand Ave, Suite 300 South | San Francisco | CA | 94080 | |
| Diezmann, Andi | Address on File | | | | |
| Digi Key Corporation | PO Box 250 | Thief River Falls | MN | 56701-0250 | |
| Digital Pathology Association, Inc. | 370 Medical Drive, Suite A | Carmel | IN | 46032 | |
| Dignity Health | 3033 N 3rd Ave | Phoenix | AZ | 85013 | |
| Diligent Corporation | 1111 19th Street NW, 9th Floor | Washington | DC | 20036 | |
| Dipano, Mirna | Address on File | | | | |
| Diplomat Hotel Lessee LLC | 3555 South Ocean Drive | Hollywood | FL | 33019 | |
| Directors Desk, LLC | P.O Box 780700 | Philadelphia | PA | 19178-0700 | |
| Discovery Life Sciences | 800 Hudson Way, Suite 1700 | Huntsville | AL | 35806 | |
| Discovery Life Sciences Biomarker Services GmbH | Germaniastraße 7 | Kassel | | D-34119 | Germany |
| District of Columbia | PO BOX 96384 DC Office of Tax and Revenue | Washington | DC | 20090-6384 | |
| District of Columbia | PO Box 96169 | Washington | DC | 20090-6169 | |
| Ditty Properties Limited Partnership | 10510 Northup Way #300 | Kirkland | WA | 98033 | |
| Ditty Properties LP | 10510 Northup Way #300 | Kirkland | WA | 98033 | |
| Divakar, Prajan | Address on File | | | | |
| Diversification Inc | dba Workpointe, 9877 40th Ave S | Seattle | WA | 98118 | |
| Dixit, Updesh | Address on File | | | | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Dixon, Elizabeth | Address on File | | | | |
| DLA Piper LLP (US) | 6225 Smith Avenue | Baltimore | MD | 21209 | |
| DLL - De Lage Landen Finans AB - Sweden - Gothenbu | Box 2257, Packhusplatsen 3 Sweden | Gothenburg | | 40314 | Sweden |
| DO NOT USE Office Depot, Inc. | PO Box 29248 | Phoenix | AZ | 85038-9248 | |
| DocuSign | Dept. 3428PO Box 123428 | Dallas | TX | 75312-3428 | |
| DocuSign Inc. | Dept. 3428, PO Box 123428 | Dallas | TX | 75312 | |
| Dodds, Chad | Address on File | | | | |
| Dolan, Cindy | Address on File | | | | |
| Dolan, Jenna | Address on File | | | | |
| DONALDSON, JOHN E | Address on File | | | | |
| Donnelley Financial LLC | Po Box 842282 | Boston | MA | 77284 | |
| Doody, Melissa | Address on File | | | | |
| Dover Motion | Invetech, Inc., PO Box 7400-7316 | Chicago | IL | 60619 | |
| DOWIDAR, NAEEM | Address on File | | | | |
| Dr. Margarete Fischer-Bosch Institute | Auerbachstr.112 | Stuttgart | | 70376 | Germany |
| Dragonfly Global Destination LLC | Carr 992 KM 4 | Luquillo | PR | 00773 | |
| Dragonfly Therapeutics, Inc. | 35 Gatehouse drive | Waltham | MA | 02451 | |
| Dren Bio | 400 Seaport Ct, Ste 102 | Redwood City | CA | 94063 | |
| Drexel University | 245 N 15th St | Philadelphia | PA | 19104 | |
| Drift | 222 Berkeley Street, 6th Floor | Boston | MA | 02116 | |
| Drift.com, Inc. | 222 Berkeley Street, 6th Floor | Boston | MA | 02116 | |
| Driscoll, Connor | Address on File | | | | |
| Driscoll, Will | Address on File | | | | |
| Droste, Nicole | Address on File | | | | |
| DuClos, Kate | Address on File | | | | |
| Duke University | 324 Blackwell St., Wash Bldg. Ste. 800, P.O. Box 104131 | Durham | NC | 27708 | |
| Dunaway, Dwayne | Address on File | | | | |
| Dunaway, Nathan | Address on File | | | | |
| Dunn, Dan | Address on File | | | | |
| Duong, David | Address on File | | | | |
| Durant, Heather | Address on File | | | | |
| Dureste | 1809 Meeting Street #5101 | Lexington | KY | 40509 | |
| DXOME CO., LTD. | 8 Seongnam-daero 331beon-gil, Bundang-gu, Seongnam-si | Gyeonggi-do | | | Republic of Korea |
| Dynamax | 8 Lewis Circle | Wilmington | DE | 19804 | |
| Dynamax Biotech - Area - Shanghai, China | 805 Building A No. 1520, Gumei Rd. | Shanghai | | 31 200235 | China |
| Dynamic Devices LLC | 8 Lewis Circle | Wilmington | DE | 19804 | |
| Dyomics | Otto-Schott Strasse 15 | Jena | | | Germany |
| Dyomics GmbH | Otto-Schott Strasse 15, Jena | | | 07745 | Germany |
| Dzekunova, Inna | Address on File | | | | |
| DZNE Bonn | Gebäude 99 Venusberg-Campus 1 | Bonn | | 53127 | Germany |
| EARNWest | 188 East Blaine St., Suite 150 | Seattle | WA | 98102 | |
| East Carolina University | 120 Reade St., Fin. Srv. Bldg. | Greenville | NC | 27834 | |
| East Tennessee State University | 325 Treasure Ln | Johnson City | TN | 37614 | |
| Eastern Virginia Medical School | 700 West Olney Road | Norfolk | VA | 23507 | |
| Easy Email Solutions Inc. | 2333 Dundas St W, Suite, 403 | Toronto | ON | ON M6R 1X6 | Canada |
| Eatdrink LLC | 3218 Eastlake Ave, Esuite 1A | Seattle | WA | 98102 | |
| Eatertainment Catering Group Inc. | Suite 100, 29 Booth Avenue | Toronto | ON | ON M4M 2M3 | Canada |
| EC Innovations (Chengdu), Inc | 2F Maike Building 5, Jiuxing Avenue | Chengdu | | 610041 | China |
| Edavelly, Avinash Reddy | Address on File | | | | |
| Eden, PattiAnn | Address on File | | | | |
| Editas Medicine | 11 Hurley St. | Cambridge | MA | 02141 | |
| Edith Nourse Rogers Memorial Veterans Hospital | 200 Springs Road | Bedford | MA | 01730 | |
| Edmund Optics, Inc. | 101 East Gloucester Pike | Barrington | NJ | 08007 | |
| eGenesis | 300 Technology Square, STE 300 | Cambridge | MA | 02139 | |
| EGID | 2 allee du Parc de Brabois TSA 41002 | Vandoeuvre-les-nancy | | 54519 | France |
| Egleston, Valerie | Address on File | | | | |
| Ehrlich, Preston | Address on File | | | | |
| Eijsden, Rudy van | Address on File | | | | |
| Eisai | 155 Tice Blvd | Woodcliff Lake | NJ | 07677 | |
| Eisai, Inc. | 100 Tice Boulevard | Woodcliff Lake | NJ | 07677 | |
| Eisbach Bio GmbH | Am Klopferspitz 19 | Planegg-Martinsried | | 82152 | Germany |
| Eldan Electronic Instruments, LTD. | 8 Hashiloch Street, Petach Tikva | | | | Israel |
| Eldan Electronic Instruments | 6 Hashiloach St., P.O.Box 7641 | Petach-Tikva | | 4917001 | Israel |
| Electro-Tek | PO Box 1303 | Gig Harbor | WA | 98337 | |
| Elephas Bio - Madison, Wisconsin | 918 Deming Way, Suite 101 | Madison | WI | 53717 | |
| Elevate-Perform-Succeed | 448 Iverson Way | Charlotte | NC | 28203 | |
| Elevate-Perform-Succeed, LLC | 448 Iverson Way | Charlotte | NC | 28203 | |
| Eli Lilly | Lilly Corporate Center | Indianapolis | IN | 46285 | |
| Eli Lilly - San Diego | 10290 Campus Point Dr | San Diego | CA | 92121 | |
| Eli Lilly and Company - Eli Lilly and Company - Lo | 600 Tech Ct. | Louisville | CO | 80020 | |
| Elmer, Perkin | Address on File | | | | |
| Elsevier | PO Box 9533 | New York | NY | 10087-4533 | |
| Elterninitiative krebskranker Kinder Augsburg – LI | Neusässer Str. 43 a | Augsburg | | 86156 | Germany |
| Elvig, Jacob | Address on File | | | | |
| Emagine | PO Box 1690 | Boca Raton | FL | 33429-1690 | |
| Emagine Communications, LLC | PO Box 1690 | Boca Raton | FL | 33429-1690 | |
| EMD Millipore | 25760 Network Place | Chicago | IL | 60673-1257 | |
| EMD Millipore Corporation | 25760 Network Place | Chicago | IL | 60673-1257 | |
| EMD Serono Research & Development Institute | Post Office Box 1416, 4602 21st ST | Long Island City | NY | 11101-9998 | |
| Emeline | 181 Church Street | Charleston | SC | 29401 | |
| Emergent Vision Technologies, Inc. | 3135-580 Nicola Ave | Port Coquitlam | BC | | Canada |
| Emergo Global Consulting, LLC | 2500 Bee Cave RoadBldg 1, suite 300 | Austin | TX | 78746 | |
| Emergo Global Representation LLC | P.O. Box 843156 | Dallas | TX | 75284 | |
| Emory University | Division of Infectious Diseases, PO Box 740046 | Atlanta | GA | 30348 | |
| EMSL Analytical | 200 Route 130 North | Cinnaminson | NJ | 08077 | |
| Emswiler, Rachel | Address on File | | | | |
| Encore | 1053 Lake Washington Boulevard | North Renton | WA | 98056 | |
| Endo, Yasuhiro | Address on File | | | | |
| Engelmeyer, Deborah | Address on File | | | | |
| Engitix Ltd | 4th Floor The Westworks, 195 Wood Lane, Shepherd's Bush | London | | W12 7FQ | United Kingdom |
| Ennenga, Tucker | Address on File | | | | |
| Enplas Life Tech, Inc. | 230 Sardis Road | Asheville | NC | 28806 | |
| Ensigna | 2600 Hilltop Drive | Richmond | CA | 94806 | |
| Enterprise | 600 Corporate Park Drive | St. Louis | MO | 63105 | |
| Entrada Therapeutics | 6 Tide Street | Boston | MA | 02210 | |
| Environmental Protection Agency | 1200 Pennsylvania Avenue | Washington | DC | 20460 | |
| EPF Euro-BetriebsPensionsFonds e.V | Heimeratstr. 37 | München | | 80339 | Germany |
| EPIQ EDISCOVERY SOLUTIONS INC. | PO Box 120250 Dept 0250 | Dallas | TX | 75312 | |
| EPIQ EDISCOVERY SOLUTIONS INC. | Attn: Brain Castro, 777 Third Avenue 12th Floor | New York | NY | 10017 | |
| Eppendorf North America Inc | 175 Freshwater Blvd | Enfield | CT | 06082 | |
| Equiniti Trust Company, LLC | 6201 15th Ave | Brooklyn | NY | 11219 | |
| Equitech-Bio, Inc. | 512 Cotton Gin Lane | Kerrville | TX | 78028 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Equity Methods | PO Box 6511 | Pasadena | CA | 91107 | |
| Erasmus MC | Postbus 2040 | Rotterdam | | 3000 CA | Netherlands |
| Ergofit Consulting, Inc. | 7683 SE 27th St, Unit 553 | Mercer Island | WA | 98040 | |
| Ernst & Young | 950 Main Avenue, Suite 1800 | Cleveland | OH | 44113 | |
| Ernst & Young Product Sales LLC | 950 Main Avenue, Suite 1800 | Cleveland | WA | 44113 | |
| Ernst & Young U.S. LLP | 200 Plaza Drive, Suite 2222 | Secaucus | NJ | 07094 | |
| Escene, Kendall | Address on File | | | | |
| eSolia Inc. | 1-5-2, Higashi-Shimbashi, Minato-ku | Tokyo | | | Japan |
| Estee Lauder - Melville, New York | 155 Pinelawn Rd | Melville | NY | 11747 | |
| Estes, Jacob D | Address on File | | | | |
| ETH Zurich | Rämistrasse 101 | Zurich | | 8092 CH | Switzerland |
| Ethos Veterinary Health | PO Box 1342 | Westborough | MA | 01581 | |
| ETQ | PO Box 786657 | Philadelphia | PA | 19124 | |
| ETQ, LLC | PO Box 786657 | Philadelphia | PA | 19124 | |
| Eurofins | 13489 Collections Center Drive | Chicago | IL | 60693 | |
| Eurofins - Eurofins Viracor Biopharma - Lenexa, KS | Eurofins Viracor Biopharma, 18000 W 99th Street | Lenexa | KS | 66219 | |
| Eurofins Genomics LLC | 12701 Plantside Drive | Louisville | KY | 40299 | |
| Eurofins Genomics LLC | Attn: Sumit Gupta, 12701 Plantside Drive | Louisville | KY | 40299 | |
| euroscience | Dusseldorf | | | 40213 | Denmark |
| Eusoya, Matthew-Dane | Address on File | | | | |
| EUVAT1 | PO Box 7003 | Eindhoven | | 5605 JA | The Netherlands |
| Evans, Alexander | Address on File | | | | |
| Evans, Scott | Address on File | | | | |
| Eveillard, Guillaume | Address on File | | | | |
| Even Hotels | 527 Fairview Avenue North | Seattle | WA | 98109 | |
| Evergreen Fire & Safety Inc. | 3618 164th Street SW | Lynnwood | WA | 98037 | |
| Everything Genetic Ltd | 20-22 Wenlock Road, Hoxton | London | | N1 7GU | United Kingdom |
| Evotec International GmbH | Marie-Curie-Straße 7 | Göttingen | | 37079 | Germany |
| Exact Sciences Corporation | 5505 Endeavor Lane | Madison | WI | 53719 | |
| Exagen, Inc. | 1261 Liberty Way | Vista | CA | 92081 | |
| Exarhos, Annemarie | Address on File | | | | |
| Exelixis | 1851 Harbor Bay Parkway | Alameda | CA | 94502 | |
| Expeditors International Sea | PO Box 1127 | Kent | WA | 98035 | |
| ExpertConnect Litigation Support | 900 New Hampshire Avenue, NW, 3rd Fl | Washington | DC | 20037 | |
| Explicyte | 229 Cours de l'Argonne | Bordeaux | | 33000 | France |
| Express Line Corporation | 901 West Arbor Vitae Street | Inglewood | CA | 90301 | |
| F. Hoffmann-La Roche Ltd | Grenzacherstrasse 124 | Basel | | 4070 CH | Switzerland |
| FactSet Research Systems Inc. | PO Box 414756 | Boston | MA | 02241-4756 | |
| Faires, Justin | Address on File | | | | |
| Fairmont Olympic Hotel | 411 University Street | Seattle | WA | 98101 | |
| Falcone, April | Address on File | | | | |
| Fancher, Robert | Address on File | | | | |
| Fangda Partners | 24/F HKRI Centre Two, HKRI-Taikoo, ShiMenYiRoad, Hui288 | | | 200041 | Shanghai |
| Fantoni, Kyli | Address on File | | | | |
| Farcast Biosciences - Farcast Biosciences - Bangal | GF Commercial Building, Salarpuria Symphony -8 Block, Beratena Agrahara Begur Hobli | Bangalore | | KA 560100 | India |
| Farooqui, Amir | Address on File | | | | |
| Farrell, Doug | Address on File | | | | |
| Farrell, Douglas | Address on File | | | | |
| FASB | Financial Accounting Foundation, PO, Box, 418272 | Boston | MA | 06856-5116 | |
| Fastener Express, Inc. | 1612 S. ELK LANE | Santa Ana | CA | 92705 | |
| Fastspring | 801 Garden Street #210 | Santa Barbara | CA | 93101 | |
| Fate Therapeutics | 3535 General Atomics Court, Suite 200 | San Diego | CA | 92121 | |
| Faucher, Sebastien | Address on File | | | | |
| Fawcett, John | Address on File | | | | |
| FDA | 10903 New Hampshire Avenue | Silver Spring | MD | 20993 | |
| Federation Bio | 280 Utah Ave South | San Francisco | CA | 94080 | |
| Federation of Clinical Immunology | N83 W13410 Leon Road | Menomonee Falls | WI | 53051 | |
| FedEx | PO Box 94515 | Palatine | IL | 60094-4515 | |
| FedEx | 942 South Shady Grove Road | Memphis | TN | 38120 | |
| Fed-Ex | PO Box 94515 | Palatine | IL | 60094 | |
| Fedex - Pittsburgh | PO Box 371461 | Pittsburgh | PA | 15250-7461 | |
| Fedex Freight | Dept CH PO Box 10306 | Palatine | IL | 60055-0306 | |
| Fee, Werner | Address on File | | | | |
| Feiler, John | Address on File | | | | |
| Feterl, Marshall | Address on File | | | | |
| FGS Global | 909 Third Ave, 32nd Floor | New York | NY | 10022 | |
| FGS Global (US) LLC | 909 Third Ave, 32nd Floor | New York | NY | 10022 | |
| FGS Global (US) LLC | Attn: Ajay Jmnarkar, 909 Third Ave, 32nd Floor | New York | NY | 10022 | |
| Fiberguide Industries Inc | 3409 East Linden Street | Caldwell | ID | 83605 | |
| Fiddian, Guy | Address on File | | | | |
| Fidelity Investments Institutional Operations | Company LLC, PO Box 73307 | Chicago | IL | 60673 | |
| Fierro, Devin | Address on File | | | | |
| Fiesta, Maria | Address on File | | | | |
| Figurski, Justine | Address on File | | | | |
| Filanoski, Brian | Address on File | | | | |
| Finan, JJ | Address on File | | | | |
| Finney, Elisha | Address on File | | | | |
| Firat, Melike | Address on File | | | | |
| Firefly Events Inc. | 19471 Catfish Circle | Huntington Beach | CA | 92646 | |
| Fisher Scientific | Im Heiligen Feld 17 | Schwerte | | 58239 | Germany |
| Fisher Scientific Company, LLC | Acct # 944214-001, 13551 Collections Ctr Dr. | Chicago | IL | 60693 | |
| Fisher Scientific Worldwide (Shanghai), China | No. 27 Xin Jinqiao Road, Building #7 | Shanghai | | 31 201206 | China |
| Flagship Biosciences, Inc. | 11800 Ridge Pkwy Ste. 450 | Broomfield | CO | 80021 | |
| Fletcher, Ashley | Address on File | | | | |
| Flo Partners Inc. | Dept LA 24548 | Pasadena | CA | 91185-4287 | |
| FloQast | 14721 Califa St. | Sherman Oaks | CA | 91411 | |
| Flores, Iris | Address on File | | | | |
| Flores, Patrick | Address on File | | | | |
| Florida Atlantic University | PO Box 3091 | Boca Raton | FL | 33431 | |
| Florida Dept. of Revenue | Attn: Ralph (Rob) Algee Compliance Standards, PO BOX 5739 | Tallahassee | FL | 33124-1436 | |
| Florida International University | 11200 S.W. 8th Street | Miami | FL | 33199 | |
| Florida State University | 1115 West Call Street Room 1370 | Tallahassee | FL | 32306 | |
| Fluke Electronics Corporation | 7272 Collection Center Dr. | Chicago | IL | 60693 | |
| Folio Investments, Inc | PO Box 10544 | McLean | VA | 22102-8544 | |
| Food and Drug Administration | PO Box 979108 | St. Louis | MO | 63197-9000 | |
| Forbes, Keith | Address on File | | | | |
| Formlabs | 35 Medford Street, Suite 201 | Somerville | MA | 02143 | |
| Forrester, Jim | Address on File | | | | |
| Forward, Naomi | Address on File | | | | |
| Fosse, Luanna | Address on File | | | | |
| Four Seasons Hotel Singapore | 190 Orchard Boulevard | | | 248646 | Singapore |
| Fox Rothschild LLP | Attn: Accounts Receivable-82, 2000 Market Street, 20th Floor | Philadelphia | PA | 19103 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Foy, Teresa | Address on File | | | | |
| Francesca Caparas | 1436 Ward St | Berkeley | CA | 94702 | |
| Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94267-0008 | |
| Frank Recruitment Group Inc. | PO Box 10921 | Palatine | IL | 60055-0921 | |
| Fred Hutchinson Cancer Center | 1100 Fairview Ave N | Seattle | WA | 98109 | |
| Fred Hutchinson Cancer Research Center | Attn: General Accounting, 1100 Fairview Ave N., #J6-330, PO Box 19024 | Seattle | WA | 98109 | |
| Fred Hutchinson Cancer Research Center | PO Box 19024 | Seattle | WA | 98109-1024 | |
| Freimuller, James | Address on File | | | | |
| Friendly Earth International, Inc. | 1560 First Avenue South | Seattle | WA | 98134 | |
| Friese, Ryan | Address on File | | | | |
| Front Line Genomics Limited | Ground Floor, Cromwell House15 Andover Road | Winchester | Hampshire | SO23 0EW | United Kingdom |
| Frontier Medicines - Frontier Medicines - Boston, | 451 D Street, Suite 207 | Boston | MA | 02110 | |
| Fu, Xander | Address on File | | | | |
| Fuhrman, Christopher | Address on File | | | | |
| Fuhrmann, Robert | Address on File | | | | |
| FUJIAN HITRONIC TECHNOLOGIES, INC. | No.1-1 Nanbian Road, Minhou Economic and Technology Development Zone | Fuzhou, FJ | | | China |
| Fuller, Josh | Address on File | | | | |
| Fundacion Cris Contra El Cancer | Calle Princessa de Eboli 9 | Madrid | | 28050 | Spain |
| Fusion Conferences LTD | Unit 5d, Lynx Business ParkFordham Road, | Snailwell, Newmarket Suffolk | | | United Kingdom |
| Futek Advanced Sensor Technology Inc | PO Box 844891 | Los Angeles | CA | 90008-0891 | |
| Future Science LTD | Unitec House, 2 Albert Place, 3rd Floor | | | N31QB | London |
| Fuzhou Photop Optics Co., Ltd | 253 Fuxin East Road, P.O. Box 1109 | Fujian | | 350014 | China |
| G2O2 | 35 CambridgePark Drive | Cambridge | MA | 02140 | China |
| G3 Builders | 3211 West McGraw Street, Suite 99095 | Seattle | WA | 98199 | |
| Galang, Helene | Address on File | | | | |
| Galapagos FR | 102 Avenue Gaston Roussel | Romainville | | 93230 | France |
| Gallagher Benefit Services, Inc. | Accounts Recievable, 5th Floor, 2850 Golf Road | Rolling Meadows | IL | 60008 | |
| Gansler, Troy | Address on File | | | | |
| Gappmayer, Michele | Address on File | | | | |
| Garbes, Peter | Address on File | | | | |
| Garcia, Fady | Address on File | | | | |
| Garcia, Nikole | Address on File | | | | |
| Garcia, Paloma | Address on File | | | | |
| Garibay, Omar | Address on File | | | | |
| Garland, Todd | Address on File | | | | |
| Garo, Erwan | Address on File | | | | |
| Garrison, Ryan | Address on File | | | | |
| Gartner | P.O. Box 911319 | Dallas | TX | 75391-1319 | |
| Gartner Inc. | P.O. Box 911319 | Dallas | TX | 75391-1319 | |
| Gaspar, Clarisse | Address on File | | | | |
| Gatchalian, Irwin | Address on File | | | | |
| Gaynor, David | Address on File | | | | |
| GBS Administrators, Inc. | Subsidiary of Gallagher Benefit Service, Inc., P.O. Box 291 | Spokane | WA | 98544-0291 | |
| Gee, Kyle | Address on File | | | | |
| Geiss, Gary | Address on File | | | | |
| Geldenhuys, Dirk | Address on File | | | | |
| Gellner, Spencer | Address on File | | | | |
| Gen Publishing Inc. | 140 Huguenot Street, 3rd Floor | New Rochelle | NY | 10801 | |
| GenApex Biotechnology Consulting, LLC | 225 B Avenue | Coronado | CA | 92118 | |
| Genapsys Inc. | 200 Cardinal Way 3rd Floor | Redwood City | CA | 94063 | |
| Genconn Biotech | 15F. No.207-5 Sec. 3 Beixin Rd., Xindian Dist., New Taipei City 231 R.O.C. | | | | Taiwan |
| Genentech, Inc. | PO Box 4354 1 DNA Way, Bldg 41 South | San Francisco | CA | 94080 | |
| Genes2me Pvt Ltd - Area - Gurugram, IN | 1105 11th floor, SAS Tower-B, Sector 38 Gurugram | Gurugram | | HR 122001 | India |
| Genesee Scientific LLC | 900 Vernon Way, Ste 101 | El Cajon | CA | 92020 | |
| Genetika Science | Ruko Puri Mansion Blok A No 19., Outer Ring Road Jl., Lingkar Luar Barat Puri Kembangan | Jakarta | | 11610 | India |
| Genetix Biotech Asia Pvt. Ltd | 71/1 Shivaji Marg, NajafGarh Road | New Delhi DL | | 110015 | India |
| Genetron Health | 1-2/F, Building 11, Zone 1, 8 Life Science Parkway, Changping District | Beijing | | 102206 | China |
| Genmab | 777 Scudders Mill Road Building 2, 4th Floor | Princeton | NJ | 08540 | |
| Genomax Technologies | 237 Pandan Loop, #06-03 Westech Building | Singapore | | 128424 | Singapore |
| Genomax Technologies Sdn Bhd | 9F-18 Level 9 Tower 2, PFCC Jalan Puteri 1/2, Bandar Puteri Puchong | Selangor | | 47100 | Malaysia |
| Genome Institute of Singapore | 60 Biopolis St #02-01 | Singapore | | 138672 | Singapore |
| Genomic Health, Inc. | 5505 Endeavor Lane | Madison | WI | 53719 | |
| Genomic Institute of Singapore (GLS)/Next Level Genomics | 60 Biopolis Street, Genome, #02-01 | | | 138672 | Singapore |
| Genovative Solutions, LLC | 686 Old Dunstable Road | Groton | MA | 01450 | |
| GenovoDx | 10966 via Frontera | San Diego | CA | 92127 | |
| Geo Knight & Co Inc | 52 Perkins St | Brockton | MA | 02302 | |
| Geoffrey Hummelke | 140 Uwapo Rd, #1-102 | Kihei | HI | 96753 | |
| George, Janet | Address on File | | | | |
| George, Lauren | Address on File | | | | |
| Georgetown University | 3970 Reservoir Rd. NW | Washington | DC | 20007 | |
| Georgia Institute of Technology | 315 Ferst Dr. Office 1417 | Atlanta | GA | 30332 | |
| Georgia State University | 101 WOODRUFF CIRCLE 7308, Woodruff Memorial Research Building | Atlanta | GA | 30322 | |
| Georg-Speyer-Haus (GSH) | Paul-Ehrlich-Straße 42-44 | Frankfurt | | 60596 | Germany |
| GeoVax | 1900 Lake Park Drive, Suite 380 | Smyrna | GA | 30080 | |
| Gephardt, Grant | Address on File | | | | |
| Gerace, John | Address on File | | | | |
| Gerace, John D. | Address on File | | | | |
| German Institute of Human Nutrition (DIfE) | Arthur-Scheunert-Allee 114 - 116 | Nuthetal | | 14558 | Germany |
| Germani, Joseph | Address on File | | | | |
| Gernon, Peter | Address on File | | | | |
| Gerrin, Sean | Address on File | | | | |
| Ghesquiere, David | Address on File | | | | |
| Ghosh, Snehasish | Address on File | | | | |
| Gibson, Dunn & Crutcher LLP | PO Box 840723 | Los Angeles | CA | 90084-0723 | |
| Gibson, Dunn & Crutcher LLP | Attn: Ryan A. Murr, 555 Mission St., Sutie 3000 | San Francisco | CA | 94105 | |
| Giesy, Adrian | Address on File | | | | |
| Gilderman-Ramirez, Tami | Address on File | | | | |
| Gilead Sciences - Foster City | PO Box 5469 | San Mateo | CA | 94402 | |
| Gilead Sciences - Seattle | 199 East Blaine St | Seattle | WA | 98102 | |
| Ginhoux, Florent | Address on File | | | | |
| Giral, Laura | Address on File | | | | |
| Glacier Rx - Glacier Bio - Chicago , Illinois | 444 N Michigan #1200 | Chicago | IL | 60611 | |
| Gladstone Institutes | 1650 Owens St | San Francisco | CA | 94158 | |
| Glaser, Charlie | Address on File | | | | |
| Glass Lewis & Co LLC | 2323 Grand Blvd, Suite 1125 | Kansas City | MO | 64108 | |
| GlaxoSmithKline | 200 Cambridge Park Drive, 6th Floor | Cambridge | MA | 02140 | |
| GlaxoSmithKline - Belgium (Vaccines) | rue de l'Institut 89 | Rixensart | | 1330 | Belgium |
| GlaxoSmithKline - Rockville | 14200 Shady Grove Rd | Rockville | MD | 20850 | |
| Global American Sales, Inc. | 17 Hampshire Drive | Hudson | NH | 03051 | |
| Global Life Sciences Solutions USA LLC | PO Box 643065 | Pittsburgh | PA | 15264-3065 | |
| Global Test Supply LLC | 312 Raleigh St, STE 9 | Wilmington | NC | 28412 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Global Trials Operations Ltd (GTO - Itay Shemesh, Medical Affairs Contractor for Israel territory) | 3 Golda Meir St, Science Park | Nes Ziyona | | 7406648 | Israel |
| Globalization Partners | One Boston Place, Suite 2600 | Boston | MA | 02108 | |
| Glover, Matt | Address on File | | | | |
| GMDN Agency | Hampden House, Monument, ParkChalgrove | Oxford | | OX44 7RW | United Kingdom |
| G-MED North America, Inc. | 6550 Rock Spring Suite #280 | Bethesda | MD | 20817 | |
| Go-Big Online LLC | 19231 San Solomon Springs Court | Cypress | TX | 77433 | |
| GoGather | 27885 High Vista Drive | Escondido | CA | 92026 | |
| GoGather LLC | 27885 High Vista Drive | Escondido | CA | 92026 | |
| GoGather LLC | Attn: Brain Kellerman, 27885 High Vista Drive | Escondido | CA | 92026 | |
| GoGlobal GEO Limited | 46/F Lee Garden One, 33 Hysan Avenue, Causeway Bay | Causeway Bay, Hong Kong | | | China |
| Goldbelt Inc. | 5500 Cherokee Ave, Suite 100 | Alexandria | VA | 22312 | |
| Golden Bioscience Communications LLC | 679 S Vine Street | Denver | CO | 80209 | |
| Golden, Nicole | Address on File | | | | |
| Goldfinch Bio | 215 First St 4th Floor | Cambridge | MA | 02142 | |
| Goldman, Wesley | Address on File | | | | |
| Gong, Jingjing | Address on File | | | | |
| Goodson, Steve | Address on File | | | | |
| Goossens, Jesse | Address on File | | | | |
| GoPath Labs | 1351 Barclay Blvd Buffalo | Grove | IL | 60089 | |
| Gordon B. Mills | 22040 SW Ribera Lane | West Linn | OR | 97068 | |
| Gordon, Sharona Elana | Address on File | | | | |
| Gore, Aniket | Address on File | | | | |
| Gorilla Circuits | 1445 Oakland Rd | San Jose | CA | 95112 | |
| Gorman, Kara | Address on File | | | | |
| GoTo Technologies USA, Inc. | PO BOX 50264 | Los Angeles | CA | 90074-0264 | |
| Grabau, James | Address on File | | | | |
| Grace Bio Labs, Inc. | 1015 SW Emkay Dr | Bend | OR | 97702 | |
| Grainger | Dept. 879305282, P.O. Box 419267 | Kansas City | MO | 64127-2543 | |
| GraphPad Software, LLC | 2365 Northside Dr., Suite, 560 | San Diego | CA | 92108 | |
| Gray, Brad | Address on File | | | | |
| Gray, Clare | Address on File | | | | |
| Great Lakes Genomics Center | 600 E. Greenfield Ave | Milwaukee | WI | 53204 | |
| Green, Anna | Address on File | | | | |
| Greene IS | 5505 1st Ave S | Seattle | WA | 98108 | |
| Greenfield Global USA INC. | Department #267501, PO Box 67000 | Detroit | MI | 48267-1319 | |
| Greenhouse Software, Inc. | P.O. Box 392683 | Pittsburgh | PA | 15251-9600 | |
| Gregory, Mark | Address on File | | | | |
| Gretler, Michael | Address on File | | | | |
| Grey, Jeffrey | Address on File | | | | |
| Griswold, Maddy | Address on File | | | | |
| Grizzly Industrial, Inc. | 1821 Valencia Street | Bellingham | WA | 98229 | |
| Grootsky, Andrew | Address on File | | | | |
| Group Services LLC | Cond. San Alberto, Condado Ave. 605, Suite 721 | San Juan | PR | 00907 | |
| GS-1 US, Inc | Dept 781271, PO Box 78000 | Detroit | MI | 48278-1271 | |
| GSK | 1250 South Collegeville Rd | COLLEGEVILLE | PA | 19426 | |
| GTC Holdings Inc. | Chill-Pak, 830 Morris Turnpike, 4th Floor | Short Hills | NJ | 07078 | |
| Gu, Tammy | Address on File | | | | |
| Guangzhou Coolbi Decoration Enginering Co Ltd | Room 301-1016 No. 59, Tangdong, East Road Tianhe District | Guanghou | | 510000 | China |
| Guanlan Networks CO. Ltd | Room 308, Building 1, No. 428 Qiuyi Road Binjiang District | Hangzhou | | | China |
| Guenther, Jamie | Address on File | | | | |
| H2I Group, Inc. | 430 Industrial Boulevard | Minneapolis | MN | 55413 | |
| H3 Biomedicine | 4 Corporate Drive | Andover | MA | 01810 | |
| Habib, Saima | Address on File | | | | |
| HAGER, BENJAMIN | Address on File | | | | |
| Haines, Phill | Address on File | | | | |
| Haley, Kaylee | Address on File | | | | |
| Halia Therapeutics - Salt Lake City, Utah | 1865 W 2100 S | Salt Lake City | UT | 84119 | |
| Haliodx Sas | Case 923, 163 Avenue de Luminy | Marseille | | 13288 | France |
| Hall, Bryan | Address on File | | | | |
| Hall, Kenneth | Address on File | | | | |
| Hallett, Victoria | Address on File | | | | |
| Hamamatsu Corporation | 360 Foothill Road, PO Box 6910 | Bridgewater | NJ | 08807 | |
| Hamanishi, Lori | Address on File | | | | |
| Hamann, John | Address on File | | | | |
| Hamilton | 49709 Energy Way | Reno | NV | 89502 | |
| Hamilton Robotics, Inc. | Attn: Accounts Receivable, PO Box 10030, 4970 Energy Way | Reno | NV | 89502 | |
| Hamilton Storage Technologies | Hamilton Company, TekCel SDS - 12 - 2711, P.O. Box 86 | Minneapolis | MN | 55486-0001 | |
| Hammer, Erica | Address on File | | | | |
| Hanning, Erik | Address on File | | | | |
| Hansen, Nathan | Address on File | | | | |
| Hanson, Victor | Address on File | | | | |
| HardwareSource.com | 5710 Kearny Villa Rd, STE A | San Diego | CA | 92123 | |
| Hare, Michael | Address on File | | | | |
| HARKINS, Mike | Address on File | | | | |
| Harris Legal Search | 400 108th Ave NE, Suite 500 | Bellevue | WA | 98004 | |
| Harris, Edith | Address on File | | | | |
| Harris, Robert | Address on File | | | | |
| Harrison, Steve | Address on File | | | | |
| Hart, Jennifer | Address on File | | | | |
| Hartley, Brennan | Address on File | | | | |
| Hartman, Byron | Address on File | | | | |
| Hartman, Matthew | Address on File | | | | |
| Hartnett, Garrett | Address on File | | | | |
| Harvard Medical School | Armenise Building, Room 429 200 Longwood Avenue | Boston | MA | 02115 | |
| Harvard School of Public Health | 665 Huntington Avenue Building 1, Rm 113 | Boston | MA | 02115 | |
| Harvard SCRB | 7 Divinity Avenue | Cambridge | MD | 02138 | |
| Harvard University | Dr. Chad Cowan Lab, Harvard University Sherman Fairchild Bldg, Rm 101-23 | Cambridge | MA | 02138 | |
| Harwood, Stephenson | Address on File | | | | |
| Haukeland University Hospital | Dept. of Pathology Sentralblokka 2nd floor | Bergen | | 5021 | Norway |
| Hawk Ridge Systems LLC | 575 Clyde Ave. | Mountain View | CA | 94043 | |
| HAWKINS, KENNETH R | Address on File | | | | |
| Hawley, Joseph | Address on File | | | | |
| Haydon Kerk Motion Solutions, Inc. | 1500 Meriden Road | Waterbury | CT | 0670S | |
| HCL | Axon Centre, Church Road | Egham | | | United Kingdom |
| HCL Technologies Corp Srvcs Ltd | Axon Centre, Church Road | Egham | | TW20 9QB | United Kingdom |
| HCL Technologies Corp Srvcs Ltd | Attn: Anubhav Verma, Axon Centre, Church Road | Egham | | TW20 9QB | United Kingdom |
| HD Biosciences | 6122 Nancy Ridge Drive | San Diego | CA | 92121 | |
| HDT Bio - Seattle, Washington | 1616 Eastlake Ave E #280 | Seattle | WA | 98102 | |
| He, Shanhan | Address on File | | | | |
| Health and Environmental Sciences Institute - Heal | 740 15th Street NW, Suite 600 | Washington | DC | 2000S | |
| Health Canada | Accounts ReceivableP/L 3203B | Ottawa | ON | | Canada |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Health Research Inc | 150 Broadway, suite 560 | Menands | NY | 12204-2719 | |
| HealthySoul LLC | 7304 125th Ave. SE | Newcastle | WA | 98056 | |
| Heath, James Richard | Address on File | | | | |
| Heck, Ashley | Address on File | | | | |
| Heck, Riley | Address on File | | | | |
| Hefei Enterprises | 3535 Breakwater Ave | Hayward | CA | 94545 | |
| Heffner Management Inc | 80 Vine Street #203 | Seattle | WA | 98121 | |
| Heine, Jon | Address on File | | | | |
| Heinrich Heine University | Germaniastrasse 7 | Kassel | | D-34119 | Germany |
| Helmholtz Zentrum München | IMI KKG HZT Marchioninistr. 25 | Munich | | 81337 | Germany |
| Helse Vest RHF, Division Vest | Postboks 303 Forus | Stavanger | | 4066 | Norway |
| Hematogenix | 8150 185th St | Tinley Park | IL | 60487 | |
| Henderson, David | Address on File | | | | |
| Henry Ford Hospital | 2799 West Grand Blvd. | Detroit | MI | 48202 | |
| Henry M. Jackson Foundation | 6720-A Rockledge Drive, Suite 100 | Bethesda | MD | 20817 | |
| Hentschel, Mary | Address on File | | | | |
| Hepler, HannahLee | Address on File | | | | |
| Herlev Hospital | Herlev Ringvej 75 | Herlev | | 2730 | Denmark |
| Hernandez Villanueva, John Nave | Address on File | | | | |
| Hershberg, Robert | Address on File | | | | |
| Hesse, Stephan | Address on File | | | | |
| Hewlett-Packard Financial (CDW) | PO Box 75723 | Chicago | IL | 60675-5723 | |
| Hewlett-Packard Financial (Datec) | P.O. Box 402582 | Atlanta | GA | 30384-2582 | |
| Hewlett-Packard Financial Services Co. | P.O. Box 402582 | Atlanta | GA | 30384-2582 | |
| Heydeck, Wes | Address on File | | | | |
| Heyn, Holger | Address on File | | | | |
| HHLP Seattle Lessee, LLC | DBA Pan Pacific Seattle, 2125 Terry Ave | Seattle | WA | 98121 | |
| Hienfeld | ATTN : Joris Kuenen | | | | The Netherlands |
| Higby, Debbie | Address on File | | | | |
| Higgins, Michael | Address on File | | | | |
| Hill, John | Address on File | | | | |
| Hillinger, Daniel | Address on File | | | | |
| Hills Pet Nutrition Center | 1035 NE 43rd St | Topeka | KS | 66617 | |
| Hilton La Jolla Torrey Pines | 10950 N. Torrey Pines Rd | La Jolla | CA | 92037 | |
| Hilton Motif Seattle | 1415 Fifth Avenue | Seattle | WA | 98101 | |
| Hilton New Orleans Riverside | Two Poydras Street | New Orleans | LA | 70130 | |
| Hinerfeld, Douglas | Address on File | | | | |
| Hinsdale, Taylor | Address on File | | | | |
| Hipsky, Christine | Address on File | | | | |
| Hirszfeld Institute of Immunology | Rudolfa Weigla 12 | Wroclaw | | 53-114 | Poland |
| Hisco | Precision Converting, PO Box 679472 | Dallas | TX | 77095 | |
| Histalim | 126 rue Emile Baudot | Montpellier | | 34000 | France |
| HistoGeneX (dba CellCarta) | Sint- Bavostraat 78 | Antwerpen (Wilrijk) | | 2610 | Belgium |
| Hoang, Margaret | Address on File | | | | |
| Hochberger, Armin | Address on File | | | | |
| Hogan, Meghan | Address on File | | | | |
| Holiday Inn & Suites | 3850 Monte Villa Parkway | Bothell | WA | 98021 | |
| Holland, Natalie | Address on File | | | | |
| Holpert, Mathias | Address on File | | | | |
| Honhart, Jon | Address on File | | | | |
| Hood, Jack | Address on File | | | | |
| Hoogerwerf, Justin | Address on File | | | | |
| Hoopes, Jonathan | Address on File | | | | |
| Hootsuite Inc. | 5 East 8th Ave | Roselle | NJ | 07203 | |
| Hopin US Inc. | 2810 N Church St. | Wilmington | DE | 19802 | |
| Hopital Cochin | 27 rue du Faubourg Saint Jacques | PARIS | | 75014 | France |
| Hôpital Européen Georges Pompidou | 20-40 rue Leblanc | Paris Cedex | | 15 75908 | France |
| Hopital Lyon Sud | 165 chemin du grand revoyet | Lyon | | 69495 | France |
| Hôpital Paul Brousse - UMRS-MD1197 INSERM "STORM" | 48-50 rue Albert | PARIS | | 75013 | France |
| Hôpital Pitié Salpêtrière | 47-83 Boulevard de l'Hôpital | PARIS | | 75013 | France |
| Horeco | 4332 Chennault Beach Rd | Mukilteo | MA | 98275 | |
| Horizon Therapeutics | Research West II 2400 Research Blvd | Rockville | MD | 20850 | |
| Horton, Dean | Address on File | | | | |
| Ho-Shing, Olivia | Address on File | | | | |
| Hospices Civils de Lyon | 3 Quai des Celestins | Lyon | | 69002 | France |
| Hospital for Special Surgery | Caspary Bldg 5 FL | New York | NY | 10021 | |
| Hospital Gregorio Maranon (FIBHGM) | Calle Doctor Esquerdo 46 | Madrid | | 28007 | Spain |
| Houston Methodist | 6565 Fannin Street | Houston | TX | 77030 | |
| Howard University | 520 W Street NW, suite 3010 | Washington | DC | 20059 | |
| Howson, Kylie | Address on File | | | | |
| HSBC Bank | 133 Regent Street | London | | | United Kingdom |
| HTA Enterprises | 1605 Remuda Lane | San Jose | CA | 95112 | |
| Huang, Brian | Address on File | | | | |
| Hubbert, Charlotte | Address on File | | | | |
| Huber, Kaitlyn | Address on File | | | | |
| Hubner Photonics Inc | 2635 North First Street #202 | San Jose | CA | 95134 | |
| Hudson Printing | 2780 Loker Ave W | Carlsbad | CA | 92010 | |
| Hudson Shorebreeze, LLC | 255 Shoreline Drive | Redwood City | CA | 94065 | |
| Hudson, Briana | Address on File | | | | |
| Hui, Winnie | Address on File | | | | |
| Hummel, Haily | Address on File | | | | |
| Hunt, Robert | Address on File | | | | |
| Hunter, Cole | Address on File | | | | |
| Hutchins, Aidan | Address on File | | | | |
| Hutchins, Scott | Address on File | | | | |
| Huynh, Lap | Address on File | | | | |
| Hwang, William L | Address on File | | | | |
| HYDROX SIA | Lizuma street 1 | Riga | | LV-1006 | Latvia |
| HYKS-Instituutti - Helsinki, Finland | Mannerheimintie 105 | Helsinki | | 00280-FI | Finland |
| Hyman, Phelps & McNamara, P.C. | 700 - 13th Street NW, Suite 1200 | Washington | DC | 20005 | |
| Iaciofano, Cory | Address on File | | | | |
| Ice Systems, Inc | cba Proxy Trust, PO Box 11126 | Hauppauge | NY | 11749 | |
| Ichnos Sciences S.A. | Biopole Batiment SE-B | Epalinges | | 1066-CH | Finland |
| ICM-Institut du cerveau et da moelle epiniere | 47 boulevard de l'Hopital | PARIS | | 75013 | France |
| ICO Rene Gauducheau | BD Jacques Monod 44805 ST | ST HERBLAIN CEDEX | | 44805 | France |
| Ideaya Biosciences | 7000 Shoreline Court Suite 350 South | San Francisco | CA | 94080 | |
| IDEX | IDEX Health & Science LLC, 12906 Collections Center Drive | Chicago | IL | 06010 | |
| IDEX / Upchurch Scientific | IDEX Health & Science LLC, 12906 Collections Center Drive | Chicago | IL | 06010 | |
| IDEX H&S | 12906 Collections Center Dr. | Chicago | IL | 60693 | |
| Idex Health and Science | 12906 Collections Center Dr. | Chicago | IL | 60693 | |
| Idex Health and Science | Attn: Mark Joiner, 12906 Collections Center Dr. | Chicago | IL | 60693 | |
| Iezzi, Sophia Banu | Address on File | | | | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Ifland, Erik | Address on File | | | | |
| IGBMC | 1 rue Laurent Fries | Illkirch-graffenstaden | | 67404 | France |
| Ignacio, Eduardo | Address on File | | | | |
| III, John Liddell | Address on File | | | | |
| IKO International, Inc. | 9830 Norwalk Blvd, Suite 198 | Santa Fe Springs | CA | 90670 | |
| Ilcisin, Saskia | Address on File | | | | |
| Illinois Department of Revenue | PO Box 19038 | Springfield | IL | 62794-9007 | |
| Illumina | 12864 Collection Center Dr. | Chicago | IL | 60693-0128 | |
| Illumina Inc. | 12864 Collection Center Dr. | Chicago | IL | 60693-0128 | |
| Immatics US, Inc. | 2130 W. Holcombe Blvd., Suite 900 | Houston | TX | 77030 | |
| ImmPACT Bio | 4010 Adolfo Rd | Camarillo | CA | 93012 | |
| Immunai | 180 Varick St, 6th Fl | New York | NY | 10014 | |
| Immuno American Corp | 12385 SW 129 st. #12 | Miami | FL | 33186 | |
| ImmunoConCept UMR-CNRS 5164 | 146 rue Leo Saignat Bat 1B, 1er étage | Bordeaux | | 33076 | France |
| Immunovaccine Inc. | 130 Eileen Stubbs Ave Suite 19 | Dartmouth | NS | B3B 2C4 | Canada |
| ImmusMol | 229 Cours de l'Argonne Institut Bergonié | Bordeaux | | 33000 | France |
| Imperial College London | Level 3, Sherfield Building Exhibition Road | London | | SW7 2AZ | United Kingdom |
| IMV, Inc. | 130 Eileen Stubbs Ave., Suite 19 | Dartmouth | NS | B3B 2C4 | Canada |
| Imvax | 40 West Evergreen, Suite 101 | Philadelphia | PA | 19118 | |
| Incyte | 1801 Augustine Cut-Off | Wilmington | DE | 19803 | |
| Incyte Corporation | 1801 Augustine Cut Off | Wilmington | DE | 19803 | |
| Indiana University | 915 E. 3rd Street Myers Hall 200 | Bloomington | IN | 47405 | |
| Indiana University Purdue University Indianapolis | PO Box 4527 | Indianapolis | IN | 18505 | |
| INEM | 156-160 Rue de Vaugirard | PARIS | | 75015 | France |
| Infinity Genome Sciences Inc. | John Chris Detter - SFAF Meeting Director200 N Palm Ave #33563 | Indialantic | FL | 32903 | |
| Inflammatix | 863 Mitten Rd. Suite 101 | Burlingame | CA | 94010 | |
| InfoClinika | 5901 152nd Avenue SE | Bellevue | WA | 98006 | |
| Infor (US), LLC | P.O. Box 847798 | Los Angeles | CA | 90084 | |
| Information House | 55 East Jackson | Chicago | IL | 60604 | |
| Innate Pharma | 117 Avenue de Luminy | Marseille | | 13009 | France |
| Innocrin | 4505 Emperor Boulevard, Suite 315 | Durham | NC | 27703 | |
| Inovio | 10480 Wateridge Cir | San Diego | CA | 92121 | |
| INRAE Jouy en Josas | Allée de Vilvert | Jouy-en-josas | | 78352 | France |
| INSERM | 163 Avenue de Luminy | Marseille NA | | 13288 | France |
| INSERM Delegation Regionale Paris 5 | 2 rue d'Alésia CS 51419 | PARIS | | 75014 | France |
| INSERM DR EST | 5 rue Jacob Mayer BP 10005 | Strasbourg Cedex 2 | | 67037 | France |
| Insight Global, LLC | 1224 Hammond Dr, Suite 1500 | Dunwoody | GA | 30346 | |
| Insigni Partners | 13504 NE 84th street, Suite 103-151 | Vancouver | WA | 98682 | |
| Instil Bio (UK) Limited | UMIC Bio-Incubator 48 Grafton Street | Manchester | | M13 9XX | United Kingdom |
| Institut Bergonié | 229 Cours de l'Argonne CS61283 | Bordeaux Cedex | | 33076 | France |
| Institut Claudius Regaud- IUCT Oncopole | 1 Avenue Irene Joliot Curie | Toulouse | | 31059 | France |
| Institut Curie - Centre de Recherche | Département de recherche translationnelle 7ème étage, 26 rue d'Ulm | PARIS | | 75005 | France |
| Institut de Cancerologie de l'Ouest | Boulevard Jacques Monod | Saint Herlain Cedex | | 44805 | France |
| Institut de Génomique Fonctionnelle | 141 rue de la Cardonille | Montpellier Cedex 5 | | 34095 | France |
| Institut des Neurosciences de Montpellier | 80 avenue Augustin Fliche | Montpellier Cedex 5 | | 34295 | France |
| Institut fur Pathologie Viersen | Gereonstrasse 14 a | Viersen | | 41747 | Germany |
| Institut Gustave Roussy | 114 rue Edouard Vaillant | PARIS | | 94805 | France |
| Institut Gustave Roussy | 38 rue Camile Desmoulins | Villejuif CEDEX | | 94805 | France |
| Institut Imagine | 24 Boulevard de Montparnasse | PARIS | | 75015 | France |
| Institut NeuroMyoGene | Faculté de Médecine Rockefeller 8, Avenue Rockefeller | Lyon | | 69008 | France |
| Institut Paoli Calmettes | 232 bd sainte marguerite-BP 156 | Marseille | | 13273 | France |
| Institut Pasteur | 28 rue du Docteur Roux 75724 | PARIS | | F-75724 | France |
| Institute For Infectious and Inflammatory Diseases | CHU Purpan – BP 3028, Toulouse, CEDEX3 | | | 31024 | France |
| Institute for Research in Biomedicine | Via Vincenzo Vela 6 | BELLINZONA | | 6500-CH | Switzerland |
| Institute for Systems Biology | 401 Terry Avenue NorthAttn: Gary Streicher | Seattle | WA | 98109 | |
| Institute of Cancer Research | 15 Cotswold Road, Belmont | Surrey | | SM2 5NG | United Kingdom |
| Institute of Molecular and Cell Biology | 61 Biopolis Drive, Proteos #07-17 | Singapore | | 138673 | Singapore |
| Institute of Oncology Research | Via Francesco Chiesa 5 | BELLINZONA | | CH-6500 | Switzerland |
| Institute of Tropical Medicine Antwerp | Nationalestraat 155 | Antwerp | | 2000 | Belgium |
| Instituto Português Oncologia do Porto Francisco Gentil (IPO-Porto) | Rua Dr. Antonio Bernaradino de Almalda | Porto | | 4200-072 | Portugal |
| inTech | 25725 101st AVE SE | Kent | WA | 98030 | |
| inTech Consulting LLC | 25725 101st AVE SE | Kent | WA | 98030 | |
| Integra Biosciences Corp. | 22 Friars Drive | Hudson | NH | 03051 | |
| Integrated DNA Technologies, Inc. | P.O. Box 74007330 | Chicago | IL | 60674-7330 | |
| Integrated Gulf Biosystems | 250310 Al Bayt Project Salahuddin Ayyubi Road, Next to Riyadh Air-Base roundabout | Riyadh | | 11391 | Saudi Arabia |
| Intellia Therapeutics | 40 Erie St | Cambridge | MA | 02139 | |
| Internal Revenue Service | Centralized Insolvency Operation, 1111 Constitution Ave., NW | Washington | DC | 20224 | |
| Internal Revenue Service | Centralized Insolvency Operation, P.O. Box 7346 | Philadelphia | PA | 19101-7346 | |
| International Law Solutions, PC | 100 SE Second, Ste 2000 | Miami | FL | 33131 | |
| International Society for Stem Cell Research | 5215 Old Orchard Road, Suite 270 | Skokie | IL | 60077 | |
| Interon Laboratories - Newton, Massachusetts | 60 Maplewood Ter | Braintree | MA | 02184 | |
| Intra-Cellular Therapies | 430 East 29th St. Suite 900 | New York | NY | 10029 | |
| Intrado Digital Media, LLC | 11808 Miracle Hills Dr | Omaha | NE | 68154 | |
| Intrado Life & Safety, Inc | PO Box 74007077 | Chicago | IL | 60674-7077 | |
| IO Biotech - Rockville, Maryland | 5640 Fishers LaneSuite C | Rockville | MD | 20852 | |
| Ionis Pharmaceuticals | 2855 Gazelle Ct. | Carlsbad | CA | 92010 | |
| Iovance Biotherapeutics | 3802 Spectrum Blvd. Suite 305 | Tampa | FL | 33612 | |
| Iowa State University | 2221 Wanda Daley Drive | Ames | IA | 50011 | |
| IPD Analytics, LLC | 19950 W Country Club Drive, Suite 700 | Aventura | FL | 33180 | |
| IPMC | 660 route des Lucioles Sofia-Antipolis | Valbonne | | 06560 | France |
| Irelan, Mario | Address on File | | | | |
| IRIB | 22 boulevard Gambetta | Rouen Cedex | | 76183 | France |
| IRMB Montpellier | 80 avenue Augustin Fliche | Montpellier | | 34295 | France |
| Iron Mountain | PO Box 27128 | New York | NY | 10087-7128 | |
| Irwin, Loren | Address on File | | | | |
| ISAR Bioscience GmbH | Semmelweisstr. 5 | Planegg | | 82152 | Germany |
| Isaza, Jessica | Address on File | | | | |
| ISEC Incorporated | 6000 Greenwood Plaza Blvd, Suite 200 | Greenwood Village | CO | 80111 | |
| Isgur, Lesley | Address on File | | | | |
| Ishibashi, Julien | Address on File | | | | |
| iTeos Therapeutics | Sint-Bavostraat 78-80 | Antwerpen (Wilrijk) | | 2610 | Belgium |
| IUCT Oncopole Toulouse | 1 Av Irene Joliot Curie | Toulouse | | 31059 | France |
| IUPUI | 400 E 7th Street Room 021 | Bloomington | IN | 47405-3003 | |
| Ivek Corporation | 10 Fairbanks Road | North Springfield | VT | 05150 | |
| Izasa | Plaza de Europa nº21-23, 08908, L'Hospitalet de Llobregat | Barcelona | | 8908 | Spain |
| Izasa Scientific | Calle de los Aragoneses, 13 28108 Alcobendas Madrid | | | | Spain |
| J. Craig Venter Institute | 4120 Capricorn Lane | La Jolla | CA | 92037 | |
| Jackson, Derek | Address on File | | | | |
| Jackson, Shaun W. | Address on File | | | | |
| Jaimet, Celine | Address on File | | | | |
| James A. Haley Veterans Hospital | 13000 Bruce B Downs Blvd | Tampa | FL | 33612 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| James, Derek | Address on File | | | | |
| JAMES, JEFFREY J | Address on File | | | | |
| JAMES, JENNIFER L | Address on File | | | | |
| Jammeh, Ousman | Address on File | | | | |
| JAMTTC | Sun-Kanazawa Building 3F1-14-29, Ekinishi-motomachi | Kanazawa-Ishikawa | | 920-0852 | Japan |
| Janssen Pharmaceutica NV | Turnhoutseweg 30 | Beerse | | B-2340 | Belgium |
| Janssen R&D | 1400 Welsh road | Spring House | PA | 18914 | |
| Janssen R&D, LLC | PO Box 16571 | New Brunswick | NJ | 08906-6571 | |
| Janssen Research & Development LLC | 920 US Route 202 | Raritan | NJ | 08869 | |
| Janssen Research and Development | PO Box 2617 | Secaucus | NJ | 07094-2617 | |
| Janssen Sciences Ireland | 920 US Route 202 | Raritan | NJ | 08869 | |
| Janssen South San Francisco | 169 Harbor Drive South | San Francisco | CA | 94080 | |
| Jefferson, Laura | Address on File | | | | |
| Jefferson, Stephanie | Address on File | | | | |
| Jemco Components and Fabrication, Inc. | 603 5th Place South | Kirkland | WA | 98033 | |
| Jenkins, Justin | Address on File | | | | |
| Jesse Brown VA Medical Center | 820 S Damen | Chicago | IL | 60612 | |
| Jifflenow | 3300 Douglas Blvd., Suite 260 | Roseville | CA | 95661 | |
| Jnana Therapeutics | 50 Northern Ave | Boston | MA | 02210 | |
| Job, Jake | Address on File | | | | |
| Johannsen, Jodi | Address on File | | | | |
| John Jay College | 524 W. 59th St. | New York | NY | 10019 | |
| John, Rhea | Address on File | | | | |
| Johns Hopkins Enterprise | JH A/P Shared Service Center, PO Box #33499 | Baltimore | MD | 21218 | |
| Johns Hopkins Medical Institute | 1721 E. Madison Street, SOM Rm. 363 Floor 3 Bldg BRB | Baltimore | MD | 21205 | |
| Johns Hopkins University | PO box 33499 | Baltimore | MD | 21218 | |
| Johnson & Johnson- Janssen -San Diego, California | 3210 Merryfield Row | San Diego | CA | 92121 | |
| Johnson, Amy | Address on File | | | | |
| Johnson, Bjorn | Address on File | | | | |
| Johnson, Trevor | Address on File | | | | |
| Johnson, William | Address on File | | | | |
| Jones Lang LaSalle Americas Inc | 10440 N. Central Expy Suite 1150 | Dallas | TX | 75231 | |
| Jones, Caleb | Address on File | | | | |
| Jordan, Tamsin | Address on File | | | | |
| Josep Carreras Leukemia Research Institute | 383 3-2 | Barcelona | | 08021 | Spain |
| JOTN Inc. | 4231 Balboa Avenue #219 | San Diego | CA | 92117 | |
| Jounce Therapeutics | 1030 Massachusetts Avenue 4th Floor | Cambridge | MA | 02138 | |
| Jules Bordet Institute | Rue Meylemeersch 90 | Anderlecht | | 1070 | Belgium |
| Julie Devine Studio, LLC | 8425 17th Ave. SW | Seattle | WA | 98106 | |
| Julius Maximilians Universitat Wurzburg | Sanderring 2, Wurzburg | | | 97070 | Germany |
| Jung, Jaemyeong | Address on File | | | | |
| Juno Therapeutics | 400 Dexter Ave N Suite 1200 | Seattle | WA | 98109-4703 | |
| Jurong Town Corporation | 8 Jurong Town Hall Road ATTN: Biomedical Department | Bulingame | CA | 609434 | Singapore |
| K2 Regulatory Consulting, LLC | 479 Cumberland Drive | Bulingame | CA | 94010 | |
| Kaeser and Blair, Inc. | 3771 Solutions Center | Chicago | IL | 60677-3007 | |
| Kainos | WeWork Tower Place 3340 Peachtree Road | Atlanta | GA | 30326 | |
| Kaiser Permanente - Oakland, CA | 1 Kaiser Plaza | Oakland | CA | 94612 | |
| Kaiser, Kelli | Address on File | | | | |
| Kampanis, Vasileios | Address on File | | | | |
| Kane, Matt | Address on File | | | | |
| Kang, Christine | Address on File | | | | |
| KANIA, DON | Address on File | | | | |
| Kansas State University | 1710 Denison Ave | Manhattan | KS | 66506 | |
| Karamedica | 310 S Harrington St | Raleigh | NC | 27603 | |
| Karolinska Institute | Visionsgatan 18 CMM L8:00, MMK Neurogenetics unit | Stockholm | | 171 76 SE | Switzerland |
| Karolinska University Hospital | 77 Avenue Louis Pasteur NRB 754 | Boston | MA | 02115 | |
| Karuvan Kandiyil, Vidya Vijayan | Address on File | | | | |
| Karyopharm Therapeutics | 85 Wells Ave., 2nd floor | Newton Center | MA | 02459 | |
| Katten Muchin Rosenman LLP | 525 West Monroe Street, Suite 1900 | Chicago | IL | 60661 | |
| Kawamura International KK | Kagurazaka Kitagawa, Building 6F, 6-42Kagurazaka | | | 162-0825 | Japan |
| Kay, Justin | Address on File | | | | |
| KBC Bank | FRA – RUE Nicolas Appert 6, 59260 Lezennes | Lezennes | | | France |
| Keefe, Matthew | Address on File | | | | |
| Kelley, Julianna | Address on File | | | | |
| Kelly Scientific | PO BOX 31001 - 0422 | Pasadena | CA | 91110-0422 | |
| Kenes | Rue François-Versonnex 7 | Geneva | | 1207 | Switzerland |
| Kenoyer, Cindy | Address on File | | | | |
| Kenrick, Margaret | Address on File | | | | |
| Kersten, Veronica | Address on File | | | | |
| Keshot | 1631 Cave Spring Dr | Henderson | NY | 89014 | |
| Kessler, Lisa | Address on File | | | | |
| Keyence Corporation of America | 669 River Drive, Suite 403 | Elmwood Park | NJ | 07407 | |
| Keynote Technologies | 1301 Central Expwy South, Suite 120 | Allen | TX | 75013 | |
| Khafizov, Rustem | Address on File | | | | |
| Khan, Afra | Address on File | | | | |
| Khangura, Jaspreet | Address on File | | | | |
| Killingbeck, Emily | Address on File | | | | |
| Kim, Hyun Je | Address on File | | | | |
| Kim, Jeong | Address on File | | | | |
| Kim, Tae | Address on File | | | | |
| Kim, Youngmi | Address on File | | | | |
| Kim, Yuri | Address on File | | | | |
| Kimble, Jared | Address on File | | | | |
| King County Treasury | 201 South Jackson Street #710 | Seattle | WA | 98104 | |
| King's College London | De Crespigny Park | London | | SE5 8AF | United Kingdom |
| Kirby, Carolyn | Address on File | | | | |
| Kishta, Samer | Address on File | | | | |
| Kite Pharma | 1800 Steward Street | Santa Monica | CA | 90404 | |
| Kleinhanz, Rob | Address on File | | | | |
| Klinghoffer, Rich | Address on File | | | | |
| Klinik Medizintechnik Eppendorf GmbH (KME) | Gebäude: W 27 Martinistrasse 52 | Hamburg | | 20246 | Germany |
| KNF Neuberger Inc | Two Black Forest Road | Trenton | NJ | 08691 | |
| Knight Optical (USA) LLC | 1130 Ten Rod Road, Suite D102 | North Kingstown | RI | 02852 | |
| Ko, Catherine | Address on File | | | | |
| Koch Institute | 500 Main Street Bldg 76, Room 431 | Cambridge | MA | 02139 | |
| Koch, Martin | Address on File | | | | |
| Koenig, Christoph | Address on File | | | | |
| Koh, Kevin | Address on File | | | | |
| Kohli, Vikram | Address on File | | | | |
| KOID HONG KONG LIMITED | LEVEL 54 HOPEWELL CTP 183 QUEEN'D RD EAST | Hong Kong | | HK 91 N/A | China |
| Kolar, Grant Ryan | Address on File | | | | |
| Kolb, Andrew | Address on File | | | | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Koolance, Inc. | 2840 W Valley Hwy N, Suite #101 | Auburn | WA | 98001 | |
| Koops, Nicholas | Address on File | | | | |
| Korn Ferry | NW 5064, PO Box 1450 | Minneapolis | MN | 55485-5960 | |
| Korn/Ferry International | NW 5064, PO Box 1450 | Minneapolis | MN | 55485-5960 | |
| Korukonda, Mithra | Address on File | | | | |
| Korvis | 2101 NE Jack London, Corvallis OR | Corvallis | OR | 97330 | |
| Korvis Automation, Inc. | 2101 NE Jack London St. | Corvallis | OR | 97330-6916 | |
| Korvis LLC | 2101 NE Jack London | Corvallis | OR | 97330 | |
| Korvis LLC | Attn: Blake Harvey, 2101 NE Jack London | Corvallis | OR | 97330 | |
| Kotis Design | PO Box 24003 | Seattle | WA | 98124-0003 | |
| KPMG LLP | Dept 0922, PO Box 120922 | Dallas | TX | 75312-0922 | |
| Kriner, Michelle | Address on File | | | | |
| Kroeppler, David | Address on File | | | | |
| Krona Electronics Inc. | 780 Montague Expressway, Ste 104 | San Jose | CA | 95131 | |
| Kronos Bio | 301 Binney Street, 2nd Floor Suite 202 | Cambridge | MA | 02142 | |
| Krouse, Michael | Address on File | | | | |
| KU Leuven | Oude Markt 13 | LEUVEN | | 3000 | Belgium |
| Kuipers, Andrea | Address on File | | | | |
| Kulasinghe, Arutha | Address on File | | | | |
| Kulcsar, David | Address on File | | | | |
| Kuliasha Jones, Andrea Suzanne | Address on File | | | | |
| Kuriyama, Midori | Address on File | | | | |
| Kutchma, Alecksandr | Address on File | | | | |
| Kuusela, Erin | Address on File | | | | |
| Kyan, Htet | Address on File | | | | |
| Kymab | The Bennet Building (B930), Babraham Research Campus | Cambridge | | CB22 3AT | United Kingdom |
| Kymanox | 1009 Slater Road, Suite 450 | Durham | NC | 27703 | |
| Kymera Therapeutics | 300 Technology Square 2nd floor | Cambridge | MA | 02139 | |
| La Jolla Institute for Immunology | 9420 Athena Circle | La Jolla | CA | 92037 | |
| LabCorp - Research Triangle Park | 1904 TW Alexander Drive | Research Triangle Park | NC | 27709 | |
| LabCorp Central Laboratory Services SA | Rue Moise-Marcinhes 7 217 Meyrin | Geneva | | 217-CH | Switzerland |
| LabCorp Drug Development | 100 Perimeter Drive | Morrisville | NC | 27560 | |
| LabCorp Preclinical Oncology - Ann Arbor, MI | 800 Technology Dr | Ann Arbor | MI | 48108 | |
| Labelmaster Services Inc. | 5724 North Pulaski Rd | Chicago | IL | 60646 | |
| Labrepco | 101 Witmer Rd, Ste 700 | Horsham | PA | 19044 | |
| LabRoots | 18340 Yorba Linda Blvd, Suite 107 PBM 427 | Yorba Linda | CA | 92886 | |
| Labroots, Inc | 18340 Yorba Linda Blvd, Suite 107 PBM 427 | Yorba Linda | CA | 92886 | |
| Labsmith, Inc. | 5981 Graham Court | Livermore | CA | 94550 | |
| Labx Media Group | LB No. 1612, PO Box 95000 | Philadelphia | PA | 19195 | |
| Lacoste-Mienville, Valerie | Address on File | | | | |
| LaCourse, Kaitlyn | Address on File | | | | |
| Lafrance, Erin | Address on File | | | | |
| Laguna Cliffs Marriott Resort & Spa | 25135 Park Lantern | Dana Point | CA | 92629 | |
| Lahey Clinic | 41 Mall Rd | Burlington | MA | 01805 | |
| Laitinen, Reija | Address on File | | | | |
| Lake Union Silver Cloud Inn, LLC | 1150 Fairview Ave N | Seattle | WA | 98109 | |
| Lake Union Vision Clinic, PLLC | 2121 Terry Ave.Ste. 100, Seattle WA | Seattle | WA | 98121 | |
| LAM Research | 4650 Cushing Parkway | Fremont | CA | 94538 | |
| Lam Research Corporation | 4650 Cushing Parkway | Fremont | CA | 94538 | |
| Lam Research Corporation | Attn: Timothy Archer, 4650 Cushing Parkway | Fremont | CA | 94538 | |
| Lampel, Gregory | Address on File | | | | |
| Lampraki, Eirini-Maria | Address on File | | | | |
| Lane, Alicia | Address on File | | | | |
| LANE, TRACY | Address on File | | | | |
| LAPIX Therapeutics - Boston, Massachusetts | 451 D St.Suite 707 | Boston | MA | 02110 | |
| Larimar Therapeutics | Three Bala Plaza East, Suite 506 | Bala Cynwyd | PA | 19004 | |
| Larkspur Biosciences - Larkspur Biosciences - Wate | 480 Arsenal Way | Watertown | MA | 02472 | |
| Laronde | 101 South St., 4th Floor Boynton Yards | Somerville | MA | 02143 | |
| Larson, Rhett | Address on File | | | | |
| LAS - LAS - Gimpo-si, Korea, Republic of | 16 Arayuk-ro, Gochon-eup, Gimpo-si | Gyeonggi-do Gimpo-si | | 10136 KR | South Korea |
| Lash, Ginger | Address on File | | | | |
| Lasky, Barry | Address on File | | | | |
| Lasley, Alexa | Address on File | | | | |
| Lassen Therapeutics | 5510 Morehouse Drive, Suite 100 | San Diego | CA | 92121 | |
| Lasting Mark Technology | 5310 240th Ave NE | Redmond | WA | 98053 | |
| Later Gator Labs LLC - Davie, Florida | 13762 W State Road 84Unit 128 | Davie | FL | 33325-5304 | |
| Latham & Watkins LLP | P.O. Box 894256 | Los Angeles | CA | 90189-4256 | |
| Lathrop, Jessica | Address on File | | | | |
| Lauderdale, Marshall | Address on File | | | | |
| Lauigan, Marie | Address on File | | | | |
| Laval University | 3755 Chemin de la Cote-Sainte-Catherine | Montreal | QC | H3T 1E2 | Canada |
| Lawrence, Stokes | Address on File | | | | |
| Leadership Edge | 7452 Herschel Avenue | La Jolla | CA | 92037 | |
| LeadIQ, Inc. | 548 Market Street PMB 20317 | San Francisco | CA | 94104 | |
| LEAL, KELSEY A | Address on File | | | | |
| Lee Hecht Harrison | PO Box 7410312 | Chicago | IL | 60674 | |
| Lee Hecht Harrison LLC | PO Box 7410312 | Chicago | IL | 60674-0312 | |
| Lee, Angela | Address on File | | | | |
| Lee, Erica | Address on File | | | | |
| LEE, KARI | Address on File | | | | |
| Lee, Wei-Chi | Address on File | | | | |
| Leeds Institute of Cancer Studies & Pathology | EC Stoner Building | Leeds | | LS29JT | Canada |
| Leibniz-Institut Plasmaforschung und Technologie | Felix-Hausdorff-Str. 2 | Greifswald | | 17489 | Germany |
| Leibniz-Zentrum Lungenzentrum Borstel | Parkallee 1-40 | Borstel | | 23845 | Germany |
| Leica Biosystems | 495 Blackburn Road, Mount Waverley | VIC | | 3162 | Australia |
| Leica Microsystems | 14008 Collections Center Drive | Chicago | IL | 60693 | |
| Leiden University Medical Center | E3-Q | Leiden | | 2300 RC | Netherlands |
| Leidos Biomedical Research, inc | 8560 Progress Drive, C Wing 3rd fl | Frederick | MD | 21701 | |
| LEK Consulting | PO Box 845288 | Boston | MA | 02284 | |
| LEK Consulting LLC | PO Box 845288 | Boston | MA | 02284 | |
| LEM Lab | Pinchas Sapir 7 st, Science Park | Nes-Ziona | | 70400 | Israel |
| Leon, Leon | Address on File | | | | |
| Leon, Michael | Address on File | | | | |
| Lesniak, Andrew | Address on File | | | | |
| Lessley, Ryan | Address on File | | | | |
| Lessonly, Inc. | PO Box 778737 | Chicago | IL | 60649 | |
| Leung, Becky | Address on File | | | | |
| Leung, Winnie | Address on File | | | | |
| Lewis, Jesse | Address on File | | | | |
| Lewis, Makayla | Address on File | | | | |
| Lewis, Zachary | Address on File | | | | |
| Li, Michael | Address on File | | | | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Liang, Yan | Address on File | | | | |
| LicenseLogix, LLC | 140 Grand Street, Suite 300 | White Plains | NY | 10601 | |
| Life Science Washington | 188 East Blaine St., Suite 150 | Seattle | WA | 98102 | |
| Life Technologies | BOA Lockbox Services, 12088 Collections Center Drive | Chicago | IL | 60693 | |
| Life Technologies (Thermo Fisher) | BOA Lockbox Services, 12088 Collections Center Drive | Chicago | Il | 60693 | |
| Lifegene | POB 223 | Modiin | | 7177704 | Israel |
| LifeStrands Genomics Pte Ltd | 15 Jalan Kilang Barat, #06-01 to #06-04 Frontech Centre | Singapore | | 159357 | Singapore |
| Lile International | 8060 SW Pfaffle Street, Suite 200 | Tigard | OR | 97223 | |
| Limb, Adam | Address on File | | | | |
| Lin, Kevin | Address on File | | | | |
| Lin, Sen | Address on File | | | | |
| Lince, Diane | Address on File | | | | |
| Lincoln Moving & Storage Company, Inc. | 8420 S 190th St | Kent | WA | 98032 | |
| Linde Gas & Equipment Inc. | (formerly) Praxair Distribution, Inc, Dept 0812, PO Box 120812 | Dallas | TX | 75312 | |
| Lindenau, Jeffery | Address on File | | | | |
| Lindquist, Stephanie | Address on File | | | | |
| Liner, Andrew | Address on File | | | | |
| Ling, Frederick | Address on File | | | | |
| LinkedIn | 62228 Collections Center Drive | Chicago | IL | 60693 | |
| LinkedIn Corporation | 62228 Collections Center Drive | Chicago | IL | 60693-0622 | |
| LinkedIn Corporation | Attn: Nicole Singer, 62228 Collections Center Drive | Chicago | IL | 60693 | |
| Linus Group | 2755 Canyon Blvd FL 1 | Boulder | CO | 80301 | |
| Linus Group, Inc | 2755 Canyon Blvd FL 1 | Boulder | CO | 80302 | |
| Lisboa, Lilian Brewer | Address on File | | | | |
| Littlefield, Tina | Address on File | | | | |
| Liu, Abigail | Address on File | | | | |
| Liu, Donny | Address on File | | | | |
| Liu, Rachel | Address on File | | | | |
| Liu, Shengan | Address on File | | | | |
| Liverpool School of Tropical Medicine | Pembroke Place | Liverpool | | L3 5QA | United Kingdom |
| Lloyd, David | Address on File | | | | |
| LnCBio | #411 LeMeilleur, 19 Jong-ro | Jongno-gu Seoul | | 03157 KR | South Korea |
| Locke, Kevin | Address on File | | | | |
| Loew, Jacob | Address on File | | | | |
| Loews Hotels | 1200 Market Street | Philadelphia | PA | 19107-3788 | |
| Logan, Stuart | Address on File | | | | |
| Loma Linda University | 11139 Anderson St | Loma Linda | CA | 92350 | |
| London School of Hygiene and Tropical Medicine | 840 S. WOOD STREET 1200 CSB | London | | MC8S6 | United Kingdom |
| Long, Katie | Address on File | | | | |
| Long, Zack | Address on File | | | | |
| Longoni, Bailey | Address on File | | | | |
| Lopez, Alex | Address on File | | | | |
| los Reyes, Tina de | Address on File | | | | |
| Louis Stokes Cleveland VA Medical Ctr | 10701 East Boulevard | Cleveland | OH | 44106 | |
| Louisiana State University - Baton Rouge | 3810 West Lakeshore Drive | Baton Rouge | LA | 70808 | |
| Low, Aloysius | Address on File | | | | |
| Loxo Oncology - NY | 450 E 29th St | New York | NY | 10016 | |
| Loyola University | 2160 S FIRST AVE | Maywood | IL | 60153 | |
| LPS Industries, LLC. | PO Box 829777 | Philadelphia | PA | 19092 | |
| LSU Health Science Center New Orleans | 1700 Tulane Ave | New Orleans | LA | 70112 | |
| Lu, Yongfang | Address on File | | | | |
| Lucas, Peter | Address on File | | | | |
| Lucid Vision Labs, Inc. | Attn: Rod Barman, Unit 130 - 13200 Dell Place | Richmond | BC | V6V 2A2 | Canada |
| Ludwig Maximilians University Munich | Max-Lebsche-Platz 32 | München | | 81377 | Germany |
| Lumencor, Inc. | 14940 NW Greenbrier Pkwy | Beaverton | OR | 97006 | |
| Lumencore | 14940 NW Greenbrier Parkway | Beaverton | OR | 97006 | |
| Luminus Devices, Inc | 1145 Sonora Court | Sunnyvale | CA | 94086 | |
| Lund University | Lund University Dept for Onc. and Path, Medison Village Build 404 | Lund | | 223 63 SE | Sweden |
| Lund University - Lund - Department of Immunotechn | Medicon Village, bldg. 402A Scheelevägen 8 | Lund | | 22363 SE | Sweden |
| Lundbeck La Jolla | 10835 Rd to the Cure #250 | San Diego | CA | 92121 | |
| Lung Biotechnology - Lung Biotechnology - San Dieg | 5580 Morehouse Dr. Ste 200 | San Diego | CA | 92121 | |
| Luo, Ingrid | Address on File | | | | |
| Lutz, Lora | Address on File | | | | |
| Lyalin, Andrey | Address on File | | | | |
| Lyell Immunopharma SF | 400 East Jamie Court, Suit 301 South | San Francisco | CA | 94080 | |
| Lynn Miller, Dana | Address on File | | | | |
| Lyssand, John | Address on File | | | | |
| LYU, Marcus | Address on File | | | | |
| M/S Celia Solutions - Delhi, India | G-3/23 1st floor, Model Town 3 | Delhi | | DL 110009 | India |
| Ma, Su | Address on File | | | | |
| Maastricht University | PO BOX 616 | Maastricht | | 6200 MD | Netherlands |
| Macdonald Miller Facility Solutions LLC | Dept C700, P.O. Box 509017 | San Diego | CA | 92150-9017 | |
| MacDonald, Dan | Address on File | | | | |
| Macdonald, Linda | Address on File | | | | |
| Machi, Hugo Amoedo | Address on File | | | | |
| Mack Prototype, Inc | 424 Main Street | Gardner | MA | 01440 | |
| Mackay, John | Address on File | | | | |
| MacKenzie, Shannon | Address on File | | | | |
| Macrogen | 9704 Medical Center Drive | Rockville | MD | 20850 | |
| Macrogen - Macrogen - Seoul, Korea, Republic of | 1007 World Meridian Venture Center, #60-24 Gasan- dong Geumchun-gu | Seoul | | 08511 KR | South Korea |
| Macrogenics | 9704 Medical Center Drive | Rockville | MD | 20850 | |
| MacroGenics and Nottingham Trent University | 50 Shakespeare Street | Nottingham | | NG1 4FQ | United Kingdom |
| MadCap Software, Inc. | 11401 Century Oaks Terrace, Suite 250 | Austin | TX | 78758 | |
| MadgeTech, Inc. | 6 Warner Road | Warner | NH | 03278 | |
| Madigan Army Medical Center | SOUTH L AND PERRY STREET BLDG 9665 | Tacoma | WA | 98431-1100 | |
| Madrid, Ruben | Address on File | | | | |
| Madrigal, Jasmine | Address on File | | | | |
| Magee Women's Research Institute & Foundation | 3339 Ward St. | Pittsburgh | PA | 15213 | |
| Mahoney, Elizabeth | Address on File | | | | |
| Mahoney, Fiona | Address on File | | | | |
| Major, Lindsey & Africa | 15208 Collections Center Drive | Chicago | IL | 60693 | |
| Major, Lindsey & Africa, LLC | 15208 Collections Center Drive | Chicago | IL | 60693 | |
| MakerBot Industries LLC | 1 MetroTech Center 21st FL | Brooklyn | NY | 11201 | |
| Malladi, Sriya | Address on File | | | | |
| Malloy, Kirk D. | Address on File | | | | |
| Man, Issa | Address on File | | | | |
| Mandakh, Sanaa | Address on File | | | | |
| Manifold Bio - Biologics - Boston, Massachusetts | 201 Brookline Ave Suite 902 | Boston | MA | 02215 | |
| Manikandan, Jay | Address on File | | | | |
| Mann, Andrew | Address on File | | | | |
| Manny's Consulting LLC | 26017 16th CT S | Des Moines | WA | 98198 | |
| Marcy Porus-Gottlieb Consulting | 5007 Ivanhoe Place NE | Seattle | WA | 98105 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Marengo Therapeutics, Inc. | 840 Memorial Drive 4th Floor | Cambridge | MA | 02139 | |
| Mares, Leslie | Address on File | | | | |
| Mariani, Niccolo | Address on File | | | | |
| Maritz Global Events Inc | 5757 Collections Center Drive | New York | NY | 60606-3838 | |
| Marketo | 345 Park Ave | San Jose | CA | 95110 | |
| Marketo, Inc. | 345 Park Ave | San Jose | CA | 95110 | |
| Marketo, Inc. | Attn: Jack Hagler, 345 Park Ave | San Jose | CA | 95110 | |
| Marquardt, Matt | Address on File | | | | |
| Marriott Marquis SF | 780 Mission Street | San Francisco | CA | 94103 | |
| Marriott Seattle Redmond | 7401 164th Avenue NE | Redmond | WA | 98052 | |
| Marsh USA Inc | 1166 Avenue of the Americas | New York | NY | 10036 | |
| Martella, Marianna | Address on File | | | | |
| Martin, Ciara | Address on File | | | | |
| Martin, Dominick | Address on File | | | | |
| Martin, Jason | Address on File | | | | |
| Martineau, Michelle | Address on File | | | | |
| Martinez, Alexander | Address on File | | | | |
| Martinez, Leann | Address on File | | | | |
| Martin-Luther-Universität Halle Wittenberg | Magdeburger Str. 2 | Halle | | 06112- | Germany |
| Martz, Tammy | Address on File | | | | |
| Marx, Mike | Address on File | | | | |
| Mason, Amanda | Address on File | | | | |
| Mason, Christopher Edward | Address on File | | | | |
| Masonic Medical Research Institute | 2150 Bleecker Street | Utica | NY | 13501 | |
| Massachusetts Department of Revenue | PO Box 7089 | Boston | MA | 02204 | |
| Massachusetts Eye and Ear Infirmary | 243 Charles Street | Boston | MA | 02114 | |
| Massachusetts General Hospital | Innovation399 Revolution Drive, Suite 755 | Somerville | MA | 02145 | |
| Massachusetts General Hospital (Maus Lab) | Innovation399 Revolution Drive, Suite 755 | Somerville | MA | 02145 | |
| Massachusetts Institute of Technology | Accounts Payable Dept. 9 Cambridge Center | Cambridge | MA | 02142-1493 | |
| Master Control, Inc. | PO Box 35146 | Seattle | WA | 98124-5146 | |
| MasterControl | PO Box 35146 | Seattle | WA | 98124 | |
| Masters, Caryn | Address on File | | | | |
| Matamoros, Libertad Teresa | Address on File | | | | |
| Mater Misericordiae University Hospital | 55 Eccles Street Dublin | Dublin 7 | | | Ireland |
| Matsunami, Todd | Address on File | | | | |
| Matthew, Sajina | Address on File | | | | |
| Matthews, Paxson | Address on File | | | | |
| Matthews, Shellie | Address on File | | | | |
| Mattin, Rob | Address on File | | | | |
| MATWIN | Institut Bergonie229 cours de l'Argonne | Bordeaux, Cedex | | 33076 | France |
| Max Delbrueck Center for Molecular Medicine | Robert-Rossle-Straße 10, 13125 | | Berlin | 13125 | Germany |
| Max Planck Institute for Biology of Aging Cologne | Gleueler Str.50a | Koeln | | 50931 | Germany |
| Max Planck Institute for Chemical Ecology | Hans-Knöll-Straße 8 | Jena | | 07745- | Germany |
| Max Planck Neurogenetik | Max-von-Laue-Straße 3 | Frankfurt am Main | | 60438 | Germany |
| Max-Delbrueck-Center for Molecular Medicine | Robert-Rossle-Straße 10 | Berlin | | 13125 | Germany |
| Max-Planck Inst. for Mol. Genetics - Berlin | Ihnestraße 63-73 | Berlin | | 14195 | Germany |
| Mayeda, Lauren | Address on File | | | | |
| Mayo Clinic | 200 First St. S.W. 1613 Guggenheim Building | Rochester | MN | 55905 | |
| Mayo Clinic - Scottsdale | 13400 East Shea Blvd CR2-104 | Scottsdale | AZ | 85259 | |
| Mayo Clinic Arizona | 13400 East Shea Boulevard | Scottsadale | AZ | 85259 | |
| Mayo Clinic -Jacksonville | 4500 San Pablo Road | Jacksonville | FL | 32224 | |
| Mayo Foundation | Griffin Cancer Research Bldg, Rm 214 4500 San Pablo Road | Jacksonville | FL | 32224 | |
| Mbaluka, Abigael | Address on File | | | | |
| McBride & Lucius | 350 Lincoln StreetSuite 270 | Hingham | MA | 02043 | |
| McBride & Lucius, Inc. | 350 Lincoln Street Suite 270 | Hingham | MA | 02043 | |
| McCabe, Jack | Address on File | | | | |
| McCarty, Sean | Address on File | | | | |
| Mcclain, Maxine | Address on File | | | | |
| McClary, Keith | Address on File | | | | |
| McCoy, Miranda | Address on File | | | | |
| McCutcheon, Kaitlin | Address on File | | | | |
| McDermott, Brendan | Address on File | | | | |
| McDonald, Jackie | Address on File | | | | |
| McGill University | CS2.8164 – 1001 Boul. Décarie | Montreal | QC | H4A 3J1 | Canada |
| McGill University Health Centre | 1001 Boulevard Decarle | Montreal | QC | H4A 3J1 | Canada |
| McGuire Research Institute - Richmond, Virginia | 1201 Broad Rock Blvd | Richmond | VA | 23249 | |
| McGuire, Dan | Address on File | | | | |
| Mckay-Fleisch, Julia | Address on File | | | | |
| Mckean, Michael | Address on File | | | | |
| McKenna, Mike | Address on File | | | | |
| McKinstry | C/O McKinstry LockBoxPO Box 3895 | Seattle | WA | 98124 | |
| McKinstry Co., LLC | C/O McKinstry LockBox, PO Box 3895 | Seattle | WA | 98124 | |
| McLachlan, Iona | Address on File | | | | |
| McLaughlin Research Institute - Great Falls, Monta | 1520 23rd Street South | Great Falls | MT | 59405 | |
| McMaster University | 1280 Main Street West | Hamilton | ON | L8S 4L8 | Canada |
| McMaster-Carr Supply Company | PO Box 7690 | Chicago | IL | 60680 | |
| McMurtry, Gregory | Address on File | | | | |
| McSweeney, Sean | Address on File | | | | |
| McTavish, Will | Address on File | | | | |
| McVeigh Global Meetings & Events, LLC | Attn: AGBT-TGP1007 for GM, 23275 Dixon Avenue | Amityville | NY | 11701 | |
| Meadows, Matthew | Address on File | | | | |
| Meagher, Nicola | Address on File | | | | |
| Med. Hochschule Hannover | Carl Neubergstrasse 1 Abladestelle I06/02/2060- OE5110 | Hannover | | 30625 | Germany |
| Medeiros, Joseph | Address on File | | | | |
| Media West, Inc. | c/o Journal of Immunology, 230 Kings Highway East, Ste316 | Haddonfield | NJ | 08033 | |
| Mediant Communications, Inc. | PO Box 75185 | Chicago | IL | 60675-5185 | |
| Medical College of Wisconsin | 8701 Watertown Plank Rd HM031, Human and Molecular Genetics, HRC/Rm H5720 | Milwaukee | WI | 53226 | |
| Medical Translation Service, Ltd. | Kudan 101 Bldg. 4F,1-8-1 | Kudankita, Tokyo | Chiyoda-ku, | 102-0073 | Japan |
| Medical University of South Carolina | PO Box 130010 | Charleston NGS 1PB | | | United Kingdom |
| Medicines Discovery Catapult Ltd | Block 35G, Mereside Alderley Park | Alderley Edge Cheshire QC H4A J31 | | | United Kingdom |
| Medigene Immunotherapies GmbH | Lochhamer Straße 11 | Martinsried | | D-82152 | Germany |
| Medimmune | PO Box 15190 | Wilmington | DE | 19850-5190 | |
| Medizinische Fakultät Mannheim | Theodor Kutzer Ufer 1-2 | Mannheim | | 68169 | Germany |
| MedQuality | 33422 Bronco Loop | Fremont | CA | 94555 | |
| MedStar Health - Washington, District of Columbia | 3800 Reservoir Road NW | Washington | DC | 20007 | |
| Megow, Joel Jacinto | Address on File | | | | |
| Meharry Medical College School of Medicine | 1005 D. B. Todd Jr. Blvd Vanderbilt-Ingram Cancer Center | Nashville | TN | 37208-3599 | |
| Mehta, Garima | Address on File | | | | |
| Mejia, Angellita Hernandez | Address on File | | | | |
| Memorial Sloan Kettering Cancer Center | 633 Third Avenue Fourth Floor - Finance | New York | NY | 10017 | |
| Mendenhall, Angela | Address on File | | | | |
| Mensing, Ole | Address on File | | | | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Merck & Co., Inc. | 770 Sumneytown Pike Bldg 1 Receiving | West Point | PA | 19486 | |
| Merck KGaA | Frankfurter Str 250 Virchowstraße 15 | Darmstadt | | 64293 | Germany |
| Merck Research Lab South San Francisco | 630 Gateway Blvd South | San Francisco | CA | 94080 | |
| Merck Sharp & Dohme Corp. | PtP Shared Services PO Box 982122 | EIEl Paso | TX | 79998-2122 | |
| Merck Sharp & Dohme LLC | 126 East Lincoln Ave., PO Box 2000 | Rahway | NJ | 07065 | |
| Meredith, Rhonda | Address on File | | | | |
| Merino, Nicholas | Address on File | | | | |
| Merringer, Megan | Address on File | | | | |
| Mersana Therapeutics | Mersana Therapeutics 840 Memorial Drive | Cambridge | MA | 02139 | |
| Mettler-Toledo | 27006 Network Place | Chicago | IL | 60673 | |
| Mettler-Toledo Rainin | 27006 Network Place | Chicago | IL | 60673-1226 | |
| Mettler-Toledo Rainin, LLC | 27006 Network Place | Chicago | IL | 60673-1270 | |
| Mettler-Toledo, LLC | PO Box 100682 | Pasadena | CA | 91189 | |
| Metzger, Evelyn | Address on File | | | | |
| Metzger, Thibaud | Address on File | | | | |
| Meyer, Ernest Michael | Address on File | | | | |
| Meyer, Troels | Address on File | | | | |
| Meyers, Seth | Address on File | | | | |
| Michael, Marisa | Address on File | | | | |
| Michele Guzman Consulting | 16823 Otsego Street | Encino | CA | 91436 | |
| Michigan Department of Treasury | PO BOX 30401 | Lansing | MI | 48909-7901 | |
| Michigan State University | 603 Wilson Rd 419 Biochemistry Building East | Lansing | MI | 48824 | |
| microDimensions | Rupert-Mayer-Str. 44, Gebäude 64.07, 81379 | München, | | 81379 | Germany |
| Micronit | Colosseum 15 | Enschede | | 7521 PV | The Netherlands |
| Microsoft | c/o Bank of America, Lockbox#: Dept. 842467 1950 North Stemmons Fwy, Suite 5010 | Dallas | TX | 75207 | |
| Microsoft Corporation | c/o Bank of America, Lockbox#: Dept. 842467, 1950 North Stemmons Fwy, Suite 5010 | Dallas | TX | 75207 | |
| Microvolution, LLC | 19925 Stevens Creek Blvd, Ste 100 | Cupertino | CA | 95014 | |
| Midwest Mold Services, Inc. | 29900 Hayes Road | Roseville | MI | 48066 | |
| Migeon, Jon | Address on File | | | | |
| Milburn, Matthew | Address on File | | | | |
| Miljour, David | Address on File | | | | |
| Millbank, Nathen | Address on File | | | | |
| Miller, Andrew | Address on File | | | | |
| Miller, Eric | Address on File | | | | |
| Miller, Luitpold | Address on File | | | | |
| Miller, Scott | Address on File | | | | |
| Milwaukee VA Medical Center - Milwaukee VA Medical | 5000 W. National Avenue | Milwaukee | WI | 53295 | |
| Minerva | 5901 W Century Blvd Ste 750 | Los Angeles | CA | 90045 | |
| Minerva Knowledge Management, LLC | 5901 W Century Blvd, Ste 750 | Los Angeles | CA | 90045 | |
| Minitab, LLC | 1829 Pine Hall Road | State College | PA | 16801 | |
| Minnesota Revenue | PO Box 64649 | Saint Paul | MN | 55164-0649 | |
| Mirji, Ithika | Address on File | | | | |
| Miseirvitch, Sarah | Address on File | | | | |
| Misumi USA Inc. | 26797 Network Place | Chicago | IL | 60673-1267 | |
| Mitobridge | 1030 Massachusetts Ave Suite 200 | Cambridge | MA | 02138 | |
| MKPEF4 | 1631 37th Ave | Greeley | CO | 80634 | |
| Mo, Min | Address on File | | | | |
| Mobley, Walter | Address on File | | | | |
| Modern Requirements | 500-7030 Woodbine Avenue | | ON | | Canada |
| Moderna Tx | 200 Tech Square | Cambridge | MA | 02139 | |
| Moffitt Cancer Center | 12902 Magnola Drive | Tampa | FL | 33612 | |
| MOgene LC | 2252 Welsh Industrial Court | St. Louis | MO | 63146 | |
| Molecular BioProducts | 7704 Collections Center Dr | Chicago | IL | 60693-8194 | |
| Molecular Devices, LLC | 2680 Collection Center Drive | Snailwell | IL | 60693 | |
| Molecular Instruments, Inc. | 5015 Eagle Rock Blvd, Ste 301 | Los Angeles | CA | 90041 | |
| MolecularDX | 620 7th Street, Suite C | Windber | PA | 15963 | |
| Molnar, James | Address on File | | | | |
| Monasterium Lab | Mendelstr. 17 Münster | | | 48149 | Germany |
| Monday.com Ltd | 6 Yitzhak Sadeh Street | Tel Aviv | | | Israel |
| Monocl AB | Redegatan 1B | Vastra Frolunda | | 426 77 | Sweden |
| Monroe, Sarah | Address on File | | | | |
| Montai Health - Montai Health - Cambridge, Massach | 55 CAMBRIDGE PARKWAY, STE. 800E | Cambridge | | NE24HH | United Kingdom |
| Monte Rosa Therapeutics - Basel, CH - Basel, Switz | Klybeckstrasse 191 | Basel | | | Switzerland |
| Moon, Alexander | Address on File | | | | |
| Moon, Melanie | Address on File | | | | |
| Moore, James | Address on File | | | | |
| Moore, Michael | Address on File | | | | |
| Mora, Miquel Montañá | Address on File | | | | |
| Morabiti, Rachid El | Address on File | | | | |
| Moredun | Pentland Science Park, Bush Loan | Penicuik | | EH26 0PZ | United Kingdom |
| Morehouse School of Medicine | 720 Westview Dr. SW MEB, RM c-350 | Atlanta | GA | 30310 | |
| Morphic Therapeutics | 35 Gatehouse Dr. | Waltham | MA | 02451 | |
| Morphosys | Semmelweisstr. 7 Planegg | | | 82152 | Germany |
| Morris, Gabriel | Address on File | | | | |
| Mosa Meat - Maastricht, Netherlands | Watermolen 28 Maastricht | | | 6229PM | Netherlands |
| Moser, Eric | Address on File | | | | |
| Moskowitz, Daniel | Address on File | | | | |
| Moss Adams LLP | PO BOX 101822 | Pasadena | CA | 91189 | |
| Motif Seattle, LLC | 1415 5th Avenue | Seattle | WA | 98101 | |
| Motion Analysis Inc | 1011 Willagillespie Road, Ste 3 | Los Angeles | CA | 97401 | |
| Motion Solutions | 15091 Bake Parkway | Irvine | CA | 92618 | |
| Mount Desert Island Biological Labs | MDI Biological Laboratory, 159 Old Bar Harbor Rd | Bar Harbor | ME | 04609 | |
| Mount Holyoke College - South Hadley, Massachusett | 50 College Street | South Hadley | MA | 01075 | |
| Mount Sinai Hospital (Toronto) | 600 University Avenue | Toronto | ON | MSG 1X5 | Canada |
| Mount Sinai School of Medicine | 1 Gustave L. Levy Place, Box 1662 | New York | NY | 10029 | |
| Mouser Electronics Inc. | PO Box 99319 | Fort Worth | TX | 76199 | |
| MP Biomedicals, LLC | PO Box 74008447 | Chicago | IL | 60674-8447 | |
| Mpacko, Guillaume Sanje | Address on File | | | | |
| MRC Unit The Gambia At LSHTM | Fajara At Lantic Boulevard, The Gambia Fajara, POBox273 | Fajara | | 4487 | The Gambia |
| MSD International Gmbh (Singapore Branch) | 8 Biomedical Grove #04-01-05 | | | 138665 | Singapore |
| MSH Medical School Hamburg | Am Kaiserkai 1 | Hamburg | | 20457 | Germany |
| MTI Worldwide Logistics Corp. | 16040 Christensen RD., STE 320 | Seattle | WA | 98188 | |
| Muddukrishna, Bhavana | Address on File | | | | |
| Mull, Lori | Address on File | | | | |
| Müller-Stoy, Tilman | Address on File | | | | |
| Munn, April | Address on File | | | | |
| Murphy, Breana | Address on File | | | | |
| Murphy, Sarah | Address on File | | | | |
| Murphy, Shayne | Address on File | | | | |
| Murray, Sarah | Address on File | | | | |
| MVZ für Histologie, Zytologie und Molekulare Diagn | Max-Planck-Str. 17 | Trier | | 54296 | Germany |
| Myeloid Therapeutics | 300 Technology Square, Suite 203 | Cambridge | MA | 02139 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Myhre, Conor | Address on File | | | | |
| NACM Business Credit Services | 2201 SW 152nd Street | Burien | WA | 98166 | |
| Naik, Priya | Address on File | | | | |
| Nakatsu, Darin | Address on File | | | | |
| Nam, Andrew | Address on File | | | | |
| Nam, Hyungwoo | Address on File | | | | |
| NanoString Technologies (Beijing) Co. Ltd. | VISTRA SHANGHAI LIMITED - BEIJING BRANCH, ROOM A1201, NO.21 BUILDING, PINGYUAN LI, XICHENG DISTRICT | BEIJING | | | CHINA |
| NanoString Technologies Asia Pacific Limited | PRO CORPORATE SERVICE LIMITED, RMS 2702-3, 27/F BANK OF EAST | GLOUCESTER RD WAN CH | | | HONG KONG |
| NanoString Technologies Europe Limited | VISTRA ADMINISTRATION SERVICES, SLU, WHITEFRIARS, LEWINS MEAD | SLUBRISTOL | | BS1 2NT | United Kingdom |
| NanoString Technologies Germany GmbH | RUTER & PARTNER, PRIELMAYESTR. 3 | MUNCHEN | | 80335 | GERMANY |
| NanoString Technologies International, Inc. | NANOSTRING TECHNOLOGIES INTERNATIONAL INC., 530 FAIRVIEW AVE N | SEATTLE | WA | 98109 | |
| NanoString Technologies Netherlands, B.V. | NANOSTRING TECHNOLOGIES, B.V., PAASHEUVELWEG 25 | AMSTERDAM | | 1105BP | NETHERLANDS |
| NanoString Technologies SAS | IN EXTENSO IDF, CHARLES MEHANNA, 63TER, AV EDOUARD VAILLANT, BOULOGNE BILLANCOURT 92100 | | | | FRANCE |
| NanoString Technologies Singapore Pte Limited | ANG TECK LEE, 100 TRAS STREET #16-01, 100 AM | | | 79027 | SINGAPORE |
| NanoString Technologies Spain, S.L. | JOSE MARIA MATEOS SALGADO, JOSE LAZARO GALDIANO, NUMERO 4, 2A PLANTA | MADRID | | 28036 | SPAIN |
| NanoString Technologies, Inc. | NANOSTRING TECHNOLOGIES INC., 530 FAIRVIEW AVE N | SEATTLE | WA | 98109 | |
| NanoString Technologies, Inc. | Attn: President or General Counsel, 530 Fairview Avenue North, Suite 2000 | Seattle | WA | 98109 | |
| Narayanaswamy, Anand | Address on File | | | | |
| Nasdaq | C/O Wells Fargo bank N.A.LB 11700, PO Box 8500 | Philadelphia | PA | 97708 | |
| NASDAQ.OMX Corp Solutions, Inc | C/O Wells Fargo bank N.A.LB 11700, PO Box 8500 | Philadelphia | PA | 19178 | |
| Nash, Debra | Address on File | | | | |
| Natarajan, Aparna | Address on File | | | | |
| Nathan Kline Institute | 550 First Avenue NYU Langone-Med Sci Bldg Rm 303 | Orangeburg | SC | 10016 | |
| National Association of Attorneys General | Attn: Karen Cordry, 1850 M St., NW 12th Floor | Washington | DC | 20036 | |
| National Institute for Occupational Health - Oslo, | Gydas vei 8 Oslo | | | 363 | Norway |
| National Institutes of Health | PO Box 979071 | St Louis | MO | 63197 | |
| National Instruments Corporation | P.O. Box 202262 | Dallas | TX | 75320-2262 | |
| National Jewish Health | 1400 Jackson Street | Denver | CO | 80206 | |
| National Registered Agents, Inc. | PO Box 4349 | Carol Stream | IL | 60197-4349 | |
| National University of Ireland Galway | University Road | Galway | | H91 TK33 | Ireland |
| Nationwide Children's Hospital | 700 Children's Dr., PO Box 7198 | Columbus | OH | 43205 | |
| Navarro, Jose Ceja | Address on File | | | | |
| Navex Global, Inc | PO Box 60941 | Charlotte | NC | 28260 | |
| Navigate BioPharma | PO Box 5990 | Portland | OR | 97228-5990 | |
| Nayan, Marvin | Address on File | | | | |
| NCC Group Escrow Associates, LLC. | Dept CH 14540 | Palatine | IL | 60055-8027 | |
| NCI Cancer Therapy Evaluation Program | 399 Revolution Drive, Suite 740 | Somerville | MA | 02145 | |
| NCI/NIH | 9000 Rockville Pike, Bldg 10, Rm12C217 | Bethesda | MD | 20892 | |
| NCIRE | 4150 Clement Street (151NC) Bldg 14 | San Francisco | CA | 94121 | |
| Necsel IP, Inc. | 30-B Pennington-Hopewell Road | Pennington | NJ | 08534 | |
| Nehme, Alissar | Address on File | | | | |
| Nelson Laboratories, LLC | 29471 Network place | Chicago | IL | 60673 | |
| Nelson Petroleum | 1125 80th Street SW | Everett | WA | 98203 | |
| Nelson, Esther | Address on File | | | | |
| Nelson, Jeffrey | Address on File | | | | |
| Nelson, Joel | Address on File | | | | |
| Nelson, Michael | Address on File | | | | |
| Nemko USA, Inc | 2210 Faraday Avenue, Ste 150 | Carlsbad | CA | 92008 | |
| Neogene Therapeutics - Santa Monica | 1545 17th Street | Santa Monica | CA | 90404 | |
| NeoGenomics - Houston | 7256 South Sam Houston Parkway West Suite 300 | Houston | TX | 77085 | |
| Neogenomics Laboratory | 2575 W Bellfort St Suite 2001 | Houston | TX | 77054 | |
| NeoGenomics Singapore Pte Ltd | 61, Science Park Road, #02-11 | Singapore, | | 117525 | Singapore |
| Neoleukin Therapeutics | 1616 Eastlake Avenue E #360 | Seattle | WA | 98102 | |
| Nesse, Andrew | Address on File | | | | |
| Nestle Institute of Health Sciences | Campus EPFL Quartier de l'Innovation Bat G Lausanne | CH-1015 | | | Switzerland |
| Neta Scientific Inc. | 4206 Sylon Blvd | Hainesport | NJ | 08036 | |
| Netherlands Cancer Institute | Plesmanlaan 121 | Amsterdam | | 1066 CX | Netherlands |
| Netherlands Cancer Institute (NKI) | Plesmanlaan 121 | Amsterdam | | 1066 CX | The Netherlands |
| Neurocrine Biosciences | 12780 El Camino Real | San Diego | CA | 92130 | |
| Nevarez-Mejia, Jessica | Address on File | | | | |
| New England Biolabs | 240 County Road | Ipswich | MA | 01938 | |
| New Era Electronics | 225 Gibraltar Road, Unit 8 | Vaughan | ON | L4H 4P9 | Canada |
| New Horizons Inc. | Flexspace Business Centre, Mitchelston IndustrialKirkcaldy | Fife | | KY2 6HD | Scotland |
| New Jersey Division of Taxation | Revenue Processing Center - Sales & Use Tax, P.O. Box 999 | Trenton | NJ | 08646 | |
| New York City Department of Finance | P.O. Box 3929 | New York | NY | 10008-3929 | |
| New York Institute of Technology | Northern Boulevard Riland, Room 28 | Old Westbury | NY | 11568 | |
| New York Medical College | 15 Dana Road BSB, room 530 | Valhalla | NY | 10595 | |
| New York Stem Cell Foundation | 619 W. 54th Street Floor 3 | New York | NY | 10019 | |
| New York University | 530 First Avenue | New York | NY | 10016 | |
| New, Felicia | Address on File | | | | |
| Newark Corporation | 33190 Collection Center Drive | Chicago | IL | 60693-0331 | |
| Newcastle University | Framlington Place/Hu. Dendritic Cell Lab | Newcastle | | NE24HH | United Kingdom |
| Newegg Inc. | 17560 Rowland St. | City of Industry | CA | 91748 | |
| Newell, Evan | Address on File | | | | |
| Newhouse, Daniel | Address on File | | | | |
| Newland, Peter | Address on File | | | | |
| Newnex Technology Corporation | 3041 Olcott St | Santa Clara | CA | 95054 | |
| Newport Corporation | 2 Tech Drive, Suite 201 | Andover | MA | 01810 | |
| Next Level Genomics | 68 Circular Road, #02-01 | Singapore | | 049422 | Singapore |
| Next Level Genomics - Next Level Genomics - Singap | 68 Circular Road, #02- 01 | Singapore | | 049422 | Singapore |
| NextCure | 9000 Virginia Manor Road Suite 200 | Beltsville | MD | 20705 | |
| Ng, Adam | Address on File | | | | |
| NGM Biopharmaceuticals | 333 Oyster Point Blvd South | South San Francisco | CA | 94080 | |
| Nguyen, Anh | Address on File | | | | |
| Nguyen, Dat | Address on File | | | | |
| Nguyen, Evans | Address on File | | | | |
| Nguyen, Thanh | Address on File | | | | |
| NH Meetings | NH Collection vittorio veneto corso d'Italia 1 | | | 00198 | Roma |
| Nicolas, Laugier | Address on File | | | | |
| Nicolopoulos, Paul | Address on File | | | | |
| Nicosia, Ceara | Address on File | | | | |
| Nie, Haisheng | Address on File | | | | |
| NIH | 9000 Rockville Pike Bldg. 10CRC, Rm. 1E-5232 | Bethesda | MD | 20892 | |
| NIH - CC | 10 Center Dr | Bethesda | MD | 20892 | |
| NIH - NCI CCR | 10 Center Dr. Bldg.10 Rm 4850 | Bethesda | MD | 20892 | |
| NIH - NCI Frederick | PO Box 13730 | Philadelphia | PA | 19101 | |
| NIH - NEI | MSC 8500 Suite 4B 432 | Bethesda EH26 0PZ | | | United Kingdom |
| NIH - NHGRI | 2115 8500 Suite 4B 432 | Bethesda | MD | 20892-8500 | |
| NIH - NHLBI | 10 Center Drive Building 10, Room 8C103B | Bethesda | MD | 20892 | |
| NIH - NIA | 251 Bayview Blvd. BRC BG RM 06B014 | Baltimore | MD | 21224 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| NIH – NIAAA | 5601 Fisher Lane MSC 9304 | Bethesda | MD | 20892 | |
| NIH – NIAID | Office of Financial Management Commercial Accounts, 2115 E. Jefferson, Room 4B 432, MSC 8500 | Bethesda | MD | 20892 | |
| NIH – NICHD | 6 Center Drive | Bethesda | MD | 20892 | |
| NIH – NIDDK | 2115 E Jefferson St MSC 8500 Suite 4B 432 | Bethesda | MD | 20892-8500 | |
| NIH – NIEHS | 111 Alexander Drive Rm D216A Box 12233, Mail Drop D2-04 | Research Triangle Park | NC | 27709 | |
| NIH – NINDS | 10 CENTER DR Bethesda | Bethesda | MD | 20892 | |
| NIH - NINR | 2115 East Jefferson Street, Room 4B-432, MSC 8500 | Bethesda | MD | 20892-8500 | |
| NIH- NIAMS | 2115 E Jefferson St MSC 8500 Suite 4B 432 | Bethesda | MD | 20892-8500 | |
| Nikkei Business Publications, Inc | 4-3-12 Toranomon | Minato-ku | | 105-8308 | Japan |
| Nikon Instruments, Inc. | General Post Office, PO Box 26927 | New York | NY | 10087 | |
| Nilogen Oncosystems | 3011 W. Holly Drive | Tampa | FL | 33612 | |
| Nine5 Technologies LLC | 30 N Gould St Ste R | Sheridan | WY | 82801 | |
| Nirupama Deshpande | 218 Main St, #302 | Kirkland | WA | 98033 | |
| Nitsuk, Darina | Address on File | | | | |
| Niu, Luyao | Address on File | | | | |
| Nixon Peabody LLP | PO Box 28012 | New York | NY | 10087-8012 | |
| NobleTec, LLC | 2804 Centre Circle Drive | Downers Grove | IL | 60515 | |
| Noetik Inc - Santa Clara, California | 3003 Tasman Dr. | Santa Clara | CA | 95054 | |
| Nolen, Eric | Address on File | | | | |
| Noll, Jessica | Address on File | | | | |
| Norden, Greg | Address on File | | | | |
| Nordquist, Rory | Address on File | | | | |
| Norland Products, Inc. | 1095 Cranbury South River Road, Suite 20 | Jamesburg | NJ | 08831 | |
| North Carolina Department of Revenue | PO BOX 25000 | Raleigh | NC | 27640 | |
| North Carolina State University | 1001 William Moore Drive | Raleigh | NC | 27607 | |
| North West Handling Systems, Inc. | P.O. Box 749861 | Los Angeles | CA | 90074-0214 | |
| North, Khrystyna | Address on File | | | | |
| Northeast Ohio Medical University | 4209 St. Rt. 44 | Rootstown | OH | 44272 | |
| Northeastern State University - Tahlequah, Oklahoma | 600 N Grand Ave | Tahlequah | OK | 74463 | |
| Northeastern University | 31 Lincoln Ave | Somerville | MA | 02145 | |
| NorthShore University HealthSystem | 2650 Ridge Ave Walgreen Building Room SB525 | Evanston | IL | 60201 | |
| Northwest African American Museum | 2300 S. Massachusetts St | Seattle | WA | 98144 | |
| Northwest Fluid Solutions, Inc | 4000 156th Street NE, Suite 145 | Marysville | WA | 98271 | |
| Northwest Venture Services Corp | Attn: Jayne Freet, 11023 116th Street | Kirkland | WA | 98034 | |
| Northwestern University | 2020 Ridge Avenue 2nd Floor | Evanston | IL | 60208 | |
| Norwegian Univ. of Sci. & Tech. | Høgstadmoen 51 Intern: Gastrosenteret 3.etg sør | Heimdal | | 7030 | Norway |
| Notch Therapeutics | 2405 Wesbrook Mall | Vancouver | BC | V6T 1Z3 | Canada |
| Nottingham Trent University | The John van Geest Cancer Research Centre Nottingham Trent University | Nottingham | | NG1 4BU | United Kingdom |
| Nottingham University Hospitals NHS Trust | City Campus | Nottingham | | NG5 1PB | United Kingdom |
| Nova Southeastern University | 8720 N Kendall Dr. | Miami | FL | 33176 | |
| Novartis Institutes for BioMedical Research | 250 Massachusetts Ave | Cambridge | MA | 02139 | |
| Novartis Pharmaceutical Corporation | One Health Plaza | East Hanover | NJ | 07936 | |
| Novatia LLC | 54 Walker Lane | Newton | PA | 18940 | |
| Novo Nordisk | 800 Scudders Mill Road | Plainsboro | NJ | 08536 | |
| Novo Nordisk AS | Novo Nordisk Park | Måløv-2760 | | | Denmark |
| Novogene | Buidling 301-101, A10 Jiuxianqiao North Road, Chao yang District | Beijing City | | 11 100015 | China |
| Novogene Co., Ltd | Building 301 Zone A10 Jiuxianqiao, North Road, Chaoyang District | Beijing | | 301-307 | China |
| Novogene Corporation Inc. | 8801 Folsom Blvd, Suite 290 | Sacramento | CA | 95826 | |
| Novome - Novome, South San Francisco - South San | 201 Haskins Way, Suite 300 | South San Francisco | CA | 94080 | |
| Novus Biologicals | 10730 East Briarwood Ave. | Centennial | CO | 80112 | |
| Novus Biologicals, LLC | 10730 East Briarwood Ave. | Centennial | CO | 80112 | |
| NRAI, Inc. | PO Box 4349 | Carol Stream | IL | 60197-4349 | |
| NSABP Foundation, Inc. | 4 Allegheny Center, 5th Floor | Pittsburgh | PA | 15212 | |
| NuBiyota Inc. | 488 Gordon St | Guelph | ON | N1G 1Y2 | Canada |
| NuBiyota LLC | 401 North Middletown Rd Building 205 | Pearl River | NY | 10965 | |
| Null, Jamie | Address on File | | | | |
| Nurix | 1700 Owens St Suite 205 | San Francisco | CA | 94158 | |
| Nuss, David | Address on File | | | | |
| NuWest Group Holdings | PO Box 940 | Roseville | CA | 95678 | |
| NXT Power, LLC | 1070 S. Northpoint Blvd., Unit D. | Waukegan | IL | 60085 | |
| Nye, Beth | Address on File | | | | |
| NYS Dept of Taxation & Finance CORP-V | P.O. Box 15163 | Albany | NY | 12212 | |
| NYSIF Disability Benefits | 100 First Street | New York | NY | 34281 | |
| NYU Langone Medical Center | 550 1st Avenue | New York | NY | 10016 | |
| OBrien, Meagan | Address on File | | | | |
| Obsidian Therapeutics | 1030 Massachusetts Ave, 4th Floor | Cambridge | MA | 02138 | |
| Occupational Safety and Health Administration (OSHA) | Occupational Safety & Health Administration 200 Constitution Avenue, NW Room Number N3626 | Washington | DC | 20210 | |
| O'Conor, Meg | Address on File | | | | |
| Odense University Hospital, OUH | J.B. Winsløws Vej | Odense C 5000 | | | Denmark |
| ODP Business Solutions, LLC | PO Box 29248 | Phoenix | AZ | 85038-9248 | |
| Office of the United States Trustee for the District of Delaware | Attn: Rosa Sierra-Fox, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35 | Wilmington | DE | 19801 | |
| Ogilvie, Lis | Address on File | | | | |
| Oh, Denise | Address on File | | | | |
| Ohio Department of Taxation | Attn: Savitha Desai Business Tax Division, P.O. Box 530 | Columbus | OH | 43216-0530 | |
| Ohio Lumex Co.,Inc. | 30350 Bruce Industrial Parkway | Cleveland | OH | 44139 | |
| Ohio State University | 120 Stores and Receiving Building 2650 Kenny Road | Columbus | OH | 43210 | |
| Ojha, Ishwor | Address on File | | | | |
| Oklahoma State University | 1578 McElroy Hall | Stillwater | OK | 73003 | |
| Okta | P.O. Box 743620 | Los Angeles | CA | 90074-3620 | |
| Okta, Inc | P.O. Box 743620 | Los Angeles | CA | 90074 | |
| Olsen, Eric | Address on File | | | | |
| Olso University Hospital | Oslo Universitetssykehus HF, Regnskap Inngående faktura, Postboks 4950, Nydalen, 0424 | | Oslo | 424 | Norway |
| Olympic Tent | 121 North G St | Tacoma | WA | 98403 | |
| Olympus Controls | 18280 SW 108th Ave | Tualatin | OR | 97062 | |
| O'Malley, Kristin | Address on File | | | | |
| Omics | Bøgevej 20 | Hinnerup 8382 | | | Denmark |
| OMRF (Oklahoma Medical Research Foundation) | 825 N.E. 13th Street | Oklahoma City | OK | 73104 | |
| ON Partners | 200 First Street, Suite 201 | Hudson | OH | 44236 | |
| ON24, Inc. | P.O. Box 8505 | Pasadena | CA | 91107 | |
| OncoCyte - Nashville | 2 International Plaza Dr Suite 510 | Nashville | TN | 37217 | |
| Oncodiag | Pépinière scientifique, 9 rue de Pacy Miserey 27930 FR | Miserey | | 27930 | France |
| Oncogenomics, S.L. | Calle Arturo Soria 17 | Madrid | | 28027 | Spain |
| OncoRay | Händelallee 28 | Dresden | | 01307 | Germany |
| Oncorus | 50 Hampshire St Suite 401 | Cambridge | MA | 02142 | |
| OncoSec | 5820 Nancy Ridge Drive | San Diego | CA | 92121 | |
| OncoSec Inc. | 5820 Nancy Ridge Dr. | San Diego | CA | 92121 | |
| Oncovir, Inc. | 3203 Cleveland Ave NW | Washington | DC | 20008 | |
| OneSource Virtual | Dept 3020PO Box 123020 | Dallas | TX | 75312 | |
| OneSource Virtual, Inc. | Dept 3020, PO Box 123020 | Dallas | TX | 75312 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Ong, Giang | Address on File | | | | |
| OnRamp Bioinformatics | 11251 Rancho Carmel Dr, PO Box 504008 | San Diego | CA | 92199 | |
| Ontario Institute for Cancer Research | 661 University Avenue, suite 510 | Toronto | ON | M5G 0A3 | Canada |
| Ophir-Spiricon LLC | 3050 North 300 West | North Logan | UT | 84341 | |
| Optiv Security, Inc. | PO Box 28216 Network Place | Chicago | IL | 60673 | |
| Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | |
| Orazem, Matthew | Address on File | | | | |
| Orbex Group Inc. | P.O. Box 735087 | Dallas | TX | 75265 | |
| Orbus, Ryan | Address on File | | | | |
| Ordonez, Edgar | Address on File | | | | |
| Oregon Health & Science University | 3181 SW Sam Jackson Park Road | Portland | OR | 97239 | |
| Oregon State University | Center for Genome Research and Biocomputing, 3012 ALS building | Corvallis | OR | 97331 | |
| Orgel, Wendy | Address on File | | | | |
| Origel, Olivia | Address on File | | | | |
| Origene Technologies , Inc | PO Box 782048 | Philadelphia | PA | 19178 | |
| Orr, Miranda Ethel | Address on File | | | | |
| Ortalli, Ana | Address on File | | | | |
| Ortiz, Brian Canales | Address on File | | | | |
| Ortogero, Nicole | Address on File | | | | |
| Osburn, Craig | Address on File | | | | |
| OSE Immunotherapeutics | 22 Boulevard Benoni-Goullin | Nantes | | 44200 | France |
| Oslo Metropolitan University | PO box 4 St. Olavs plass NO-0130 Oslo | Oslo | | NO-0130 | Norway |
| Oslo University Hospital | Radiumhospitalet Montebello | Oslo | | 310 | Norway |
| osman, Salaad | Address on File | | | | |
| Ottawa Hospital Research Institute | 501 Smyth Rd Ottawa | ON | | K3H 8L6 | Canada |
| Outreach | P.O. Box 735274 | Chicago | IL | 60606 | |
| Outreach Corporation | P.O. Box 735274 | Chicago | IL | 60673 | |
| Owkin France SAS | 12 Rue Martel | PARIS | | 75010 | France |
| OwnBackup, Inc. | 940 Sylvan Ave FL1 | Englewood Cliffs | NJ | 07632 | |
| Oxford Global | 2nd Floor Godstow CourtMinns Business Park | Botley, Oxford | | | United Kingdom |
| Oxford Global Marketing | 2nd Floor Godstow CourtMinns Business Park | Botley, Oxford | | | United Kingdom |
| Oxford Global Marketing Ltd | 2nd Floor Godstow Court, Minns Business Park | Botley, Oxford | | | United Kingdom |
| Oyster Bay Pump Works, Inc. | 78 Midland Avenue, PO Box 725 | Hicksville | NY | 11802 | |
| Oyster Bay Pump Works, Inc. | Attn: President or General Counsel, 78 Midland Ave | Hicksville | NY | 11801 | |
| Ozdemir, Gazel | Address on File | | | | |
| PA Department of Revenue | PO Box 280427 | Harrisburg | PA | 17128 | |
| Pacheco, Justin | Address on File | | | | |
| Pacific Lamp & Supply | 5935 4th Avenue South | Seattle | WA | 98108 | |
| Pacific Testing Laboratories, Inc. | 24950 Avenue Tibbitts | Valencia | CA | 91355 | |
| Pacific Trial Attorneys, A Professional Corp | 4100 Newport Place Dr., Suite 800 | Newport Beach | CA | 92660 | |
| Pacifica Law Group | 1191 - 2nd Avenue, Suite 2000 | Seattle | WA | 98101 | |
| PACT Pharma, Inc. | 3928 Point Eden Way | Hayward | CA | 94545 | |
| Pagandian Leonardia, Alfredo Amiel | Address on File | | | | |
| PairWise - Durham, North Carolina | 807 East Main Street, Suite 4-100 | Durham | NC | 27701 | |
| Palkowski, Brandon | Address on File | | | | |
| PALL Corporation | 25 Harbor Park Drive | Port Washington | NY | 11050 | |
| Palo Alto Veterans Institute for Research | 3801 Miranda Avenue | Palo Alto | CA | 94304 | |
| Pan Pacific Hotel | 2125 Terry Avenue | Seattle | WA | 98121 | |
| Pan, Liuliu | Address on File | | | | |
| Pang, Zhenguo | Address on File | | | | |
| Pangaea Oncology | C/Sabino Arana, 5-19, 08028 | Barcelona | | 8028 | Spain |
| Pansalawatta, Mekala | Address on File | | | | |
| Pappas, Beverly | Address on File | | | | |
| Paradise Point Hotel | 1404 Vacation Road | Sandiego | CA | 92109 | |
| Parallel Investment Opportunities Partners II L.P | 100 Main Street, Suite 2500 | Houston | TX | 77002 | |
| Paramit Corporation | 18735 Madrone Parkway | Morgan Hill | CA | 95037 | |
| Paris Centre de Recherche Cardiovasculaire | 56 rue Leblanc | PARIS | | 75015 | France |
| Paris Transplant Group | 56, rue Leblanc | Paris Cedex 15 | | 85908 | France |
| Parker Institute | 1 Letterman Drive Suite D3500 | San Francisco | CA | 94129 | |
| Parker, William | Address on File | | | | |
| Partridge, Mackenzie | Address on File | | | | |
| PassMark Software Inc. | 370 Convention Way, Level 2 | Redwood City | CA | 94063 | |
| Patel, Mitulkumar | Address on File | | | | |
| Pathios Therapeutics | Milton Park Innovation Centre 99 Park Drive | Milton Park Abingdon | OX14 | 4RY | United Kingdom |
| Pathologie Kaufbeuren GbR | Julius Probst Strasse 4 | Kaufbeuren | | 87600 | Germany |
| Patrick, Michael | Address on File | | | | |
| Pavenko, Anna | Address on File | | | | |
| Pawlak, Erica | Address on File | | | | |
| PAYANDEH, EMILY | Address on File | | | | |
| Payscale, Inc. | 75 Remittance, Dr. Dept. 1343 | Chicago | IL | 60675-1343 | |
| PBS Engineering and Environmental Inc. | 412 S Corbett | Portland | OR | 97239 | |
| PC Connection Sales Corporation | 730 Milford Road | Merrimack | NH | 03054 | |
| PCAOB | Public Company Accounting Oversight Board, PO Box 418631 | Boston | MA | 02241 | |
| PDX Pharmaceuticals - Portland, Oregon | 3303 S Bond Avenue CH13B, 13TH Floor | Portland | OR | 97239 | |
| Peacock, Steve | Address on File | | | | |
| Pear Bio - London, United Kingdom | Translation & Innovation Hub (I-Hub) White City In cubator, 84 Wood Lane | London | | W12 0BZ | United Kingdom |
| Pearson, Gregory | Address on File | | | | |
| Pedroza, Ivan | Address on File | | | | |
| Pena, Jose | Address on File | | | | |
| Penigault, Jean-Baptiste | Address on File | | | | |
| Penn State College of Medicine | P.O. Box 850 500 University Drive | Hershey | PA | 17033 | |
| Penske | P.O Box 7429 | Pasadena | CA | 91109-7429 | |
| Penske Truck Leasing Co., L.P. | P.O Box 7429 | Pasadena | CA | 91109 | |
| Pentinmaki, Oliver | Address on File | | | | |
| Pereira, Lyndon | Address on File | | | | |
| Perella Weinberg Partners | 767 Fifth Avenue | New York | NY | 10153 | |
| Perez, Santiago Hernandez | Address on File | | | | |
| Perillo, Evan | Address on File | | | | |
| Perkins & Will | PO Box 71181 | Chicago | IL | 60694 | |
| Perkins&Will, Inc. | PO Box 71181 | Chicago | IL | 60694 | |
| Perrupato, Linda | Address on File | | | | |
| PERRY, JASON | Address on File | | | | |
| Personalized Medicine Coalition | 1710 Rhode Island Ave NW, Suite 700 | Washington | DC | 20036 | |
| Peschel, Cameron | Address on File | | | | |
| PETERSEN, STEPHANIE | Address on File | | | | |
| Peterson, Colin | Address on File | | | | |
| Peterson, Haley | Address on File | | | | |
| PetMedix | Babraham Research Campus | Cambridge CB22 3FH MD 20892 US | | | United Kingdom |
| Pfizer Inc. | 10724 Science Center Drive | San Diego | CA | 92121 | |
| Pfizer, Inc. | GFSS - Americas PO Box 34600 | Bartlett | TN | 38184-0600 | |
| Pham, Teresa | Address on File | | | | |
| Phan, Chi | Address on File | | | | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Phan, Joseph | Address on File | | | | |
| Phan, Phi | Address on File | | | | |
| Phan-Everson, Tien | Address on File | | | | |
| Pharmacydics | 995 East Arques Avenue | Sunnyvale | CA | 94085 | |
| PHC Corporation of North America | 27412 Network Place | Chicago | IL | 60673 | |
| Phenomenex Inc. | P.O. Box 749397 | Los Angeles | CA | 90074 | |
| Phlekorea Technology | A-606B Woolim Lions Valley, Geumcheon-gu Seoul 08507 KR, 168 Gasan Digital-1-ro | Geumcheon-gu Seoul | | 8507 | South Korea |
| Philipps-Universität Marburg | Biegenstrasse 10 | Marburg | | 35037 | Germany |
| Phillips, Donald | Address on File | | | | |
| Piatt, Desiree | Address on File | | | | |
| Piazza, Erin | Address on File | | | | |
| Pichon, Leighton | Address on File | | | | |
| Pickel, Sam | Address on File | | | | |
| PicoImmune - Whippany, New Jersey | 622 NJ-10 Suite 18 | Whippany | NJ | 07981 | |
| Pierce, Cordell | Address on File | | | | |
| Pino, Lisa | Address on File | | | | |
| Pionyr Immunotherapeutics | 2 Tower Place Suite 800 South | San Francisco | CA | 94107 | |
| PitchBook Data, Inc. | P.O. Box 74008609 | Chicago | IL | 60674 | |
| Pitman, Halie | Address on File | | | | |
| Pitts, Jessica | Address on File | | | | |
| Pitts, Liz | Address on File | | | | |
| Pladies, Erika | Address on File | | | | |
| PlanetConnect, Inc. | 101 Crawfords Corner Rd, Ste 4-116 | Holmdel | NJ | 07733 | |
| Platelet BioGenesis | 325 Vassar St Suite 2A | Cambridge | MA | 02139 | |
| Platform Group Limited | DBA Inwin4, 23 Roxton Road | ON | | | Canada |
| Plexium | 4202 Sorrento Valley Blvd, Suite A | San Diego | CA | 92121 | |
| Pliant Therapeutics, Inc. | 260 Littlefield Ave South | San Francisco | CA | 94080 | |
| Plumley, Chris | Address on File | | | | |
| Plummer, Zach | Address on File | | | | |
| Pluralsight, LLC | Dept CH 19719 | Palatine | IL | 60067 | |
| PMWC LLC | 1456 Fowler Lane | Los Altos | CA | 94024 | |
| PNC Bank | 500 First Ave | Pittsburgh | PA | 15219 | |
| Point B | PO Box 84352 | Seattle | WA | 98124 | |
| Point B, Inc | PO Box 84352 | Seattle | WA | 98124-4210 | |
| POMPILIO, KRISTIN | Address on File | | | | |
| Ponce Health Sciences University | 388 Zona Ind Reparada 2 | Ponce | PR | 00716 | |
| Pondaven, Audrey | Address on File | | | | |
| Popoff, Dima | Address on File | | | | |
| Poppelaars, Sara | Address on File | | | | |
| Port, Aidan | Address on File | | | | |
| Porteous, Jay | Address on File | | | | |
| Poseida Therapeutics | 9390 Towne Center Drive | San Diego | CA | 92121 | |
| Potter Anderson & Carroon LLP | Attn: M. Blake Cleary, Esq., Hercules Plaza, 1313 North Market Street | Wilmington | DE | 19801 | |
| Potter, Trish | Address on File | | | | |
| Potturi, Sai | Address on File | | | | |
| Potturi, Sai | Address on File | | | | |
| Pournaghdi, Koorosh | Address on File | | | | |
| PowerCAM Prototype Technology (Dongguan) Co., Ltd | No.1, Wutai Road, Shutian Community, Humen-Town, Dongguan-City | Guangdong-Province | | 523929 | China |
| Prakash, Akshata | Address on File | | | | |
| Prasad, Rahul | Address on File | | | | |
| Preciado, Julian | Address on File | | | | |
| Precigen | 20358 Seneca Meadows Parkway | Germantown | MD | 20876 | |
| Precision Bioservices, Inc. | 8425 Precision Way Suite M | Frederick | MD | 21701 | |
| Precision Converting | 400 E Parkridge Ave. | Corona | CA | 92879 | |
| Precision Electric Group | 2361 La Mirada Dr. | Vista | CA | 92081 | |
| Precision for Medicine (Houston) | 2575 W Bellfort Ave #190 | Houston | TX | 77054 | |
| Precision Mechanical, Inc. | 3806 Smith Ave | Everett | WA | 98201 | |
| Precision System Science Co., Ltd. | 88 Kamihongou | Matsudo-shi, Chiba | | | Japan |
| PreCyte Inc. | 401 Terry Ave N | Seattle | WA | 98119 | |
| Preimel, Dorothee | Address on File | | | | |
| Premera Blue Cross | P.O. Box 327 | Seattle | WA | 98111 | |
| Presage Biosciences, Inc. | 530 Fairview Ave N Suite 1000 | Seattle | WA | 98109 | |
| President and Fellows of Harvard College | 46 Blackstone St | Cambridge | MA | 02139 | |
| Presidio Networked Solutions Group, LLC | PO Box 677638 | Dallas | TX | 75267-7638 | |
| PriceWaterhouseCoopers LLP | PO Box 514038 | Los Angeles | CA | 90051 | |
| Priest, Dillon De | Address on File | | | | |
| Prima Scientific | 147/170-171 Baromrajchonnee Road Arunamarin | Bangkoknoi Bangkok 10700 | | | Thailand |
| Princess Maxima Center | PO box 113 Bilthoven | | | 3720 AC | Netherlands |
| PrintWest, Inc. | 6101 238th Street SE | Woodinville | WA | 98072 | |
| ProCogia | 3600 136th Place SE, Suite 300 | Bellevue | WA | 98006 | |
| Procter and Gamble | 8700 S Mason Montgomery Road | Mason | OH | 45040 | |
| ProDev Labs - Framingham, Massachusetts | 1 Grant Street, Suite 400 | Framingham | MA | 01702 | |
| Production Automated Corp. | 6200 Bury Drive | Eden Prairie | MN | 55346 | |
| Professional Service Industries, Inc. | PO Box 74008418 | Chicago | IL | 60674 | |
| Profion | Heimeranstraße | Munich | | 3780339 | Germany |
| ProgeneDx | 1132 Sea Hunt Drive | Vero Beach | FL | 32963 | |
| Prognosys Biosciences, Inc. | 6230 Stoneridge Mall Rd | Pleasanton | CA | 94588 | |
| Projection Video Services, Inc. | 5803 Rolling Road, Suite 200 | Springfield | VA | 22152 | |
| Proliance Consulting, LLC | 500 Yale Ave N | Seattle | WA | 98109 | |
| Promarksvac Corporation | 1915 E. Acacia St | Ontario | CA | 91761 | |
| Promega Corporation | PO Box 689768 | Chicago | IL | 60695-9768 | |
| Prometheus Biosciences | 9410 Carroll Dr. | San Diego | Ca | 92121 | |
| ProPath UK | Willow Court | Hereford HR2 6JU | | | United Kingdom |
| ProPath UK Limited | Willow Court, Netherwood Road, Hereford HR2 6JU | | | HR2 6JU | United Kingdom |
| Prosaurus | 4335 Thackeray Place NE | Seattle | WA | 98109 | |
| Proteintech Group Inc | 5400 Pearl Street, Suite 300 | Rosemont | IL | 60018 | |
| Proteogenex, Inc. | 460 Hindry Ave., Unit A | Inglewood | CA | 90301 | |
| Protingent | 11235 SE 6th StreetSuite 220 | Bellevue | WA | 98004 | |
| Protingent, Inc. | 11235 SE 6th Street, Suite 220 | Bellevue | WA | 98004 | |
| Proto Labs, Inc. | 5540 Pioneer Creek Dr. | Maple Plain | MN | 55359 | |
| Providence Cancer Institute | 4805 NE Glisan St. | Portland | OR | 97213 | |
| Providence Regional Laboratory Services | 4400 NE Halsey Street | Portland | OR | 97213 | |
| Prowell, Chris | Address on File | | | | |
| PsiOxus Therapeutics Ltd | 4-10 The Quadrant Abingdon Science park | Abingdon OX14 3YS | | | United Kingdom |
| Psomagen | 1330 Piccard Dr | Rockville | MD | 20850 | |
| PTC Therapeutics | 100 Corporate Court | SouthPlainfield | NJ | 07080 | |
| PTC Therapeutics - Mountain View, CA | 350 North Bernardo Avenue | Mountain View | CA | 94043 | |
| Puget Sound Beverage Service | Three Peaks Gourmet, Inc, 2316 Jefferson Ave. | Tacoma | WA | 98402 | |
| Puma Biotechnology, Inc. | 10880 Wilshire Blvd., Suite 2150 | Los Angeles | CA | 90024 | |
| Purdue University | 2550 Northwestern Ave Suite 1100 | West Lafayette | IN | 47906 | |
| Purdy, Drew | Address on File | | | | |
| Purple Communications, Inc. | PO Box 791680 | Baltimore | MD | 21279-1680 | |

NanoString Technologies, Inc., et al.

Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Pyxis Oncology | 35 CambridgePark Drive | Cambridge | MA | 02140 | |
| Q Squared Solutions LLC | 5827 South Miami Blvd | Morrisville | NC | 27560 | |
| Q2 Lab Solutions | 5927 S. Miami Blvd Suite 100 | Morrisville | NC | 27560 | |
| Q2 Solutions | 2400 Ellis Road | Durham | NC | 27703 | |
| Q4 Inc. | 469A King Street West | | ON | | Canada |
| Qiagen Beverly, Inc. | 100 Cummings Center, Suite 407 J | Beverly | MA | 01915 | |
| Qiagen LLC | PO Box 5132 | Carol Stream | IL | 60197 | |
| QIMR Berghofer | Locked Bag 2000ROYAL BRISBANE HOSPITAL | Brisbane | Queensland | | Australia |
| QIMR Berghofer Medical Research Institute | Locked Bag 2000ROYAL BRISBANE HOSPITAL | Brisbane | | 4029 | Queensland |
| Qognit | 618 Greenwich Lane | Foster City | CA | 94404 | |
| Quadient Finance USA, Inc | P.O. Box 6813 | Carol-Stream | IL | 60197-6813 | |
| QuakeHOLD! Industrial, Inc | 1399 Specialty Drive | Vista | CA | 92081 | |
| Quality Bearings Online Ltd. | Unit 4, Edison Business Centre, Leeds | West-Yorkshire | | LS13 4ET | United Kingdom |
| Qualys, Inc. | 919 Hillsdale Blvd. 4th Floor | Foster City | CA | 94404 | |
| Quantum Workplace | Quantum Workplace, 13810 FNB Parkway, Ste 401 | Omaha | NE | 68154 | |
| Quanza | Willem Fenengastraat 7 | North-Holland, Amsterdam | | 1096BL | Netherlands |
| Quardev, Inc | 2707 NE Blakeley St | Seattle | WA | 98105 | |
| Queen Mary University of London | John Vane Science Centre Charterhouse Square | London EC1M 6BQ | | | United Kingdom |
| Queen's University Belfast | 97 Lisburn Rd | Belfast BT9 7BL | | | United Kingdom |
| Queens University of Canada | 207 Stuart Street Rideau Bldg., 3rd Flr | Kingston | ON | K7L 3N6 | Canada |
| Quest Diagnostics Nichols Institute | 33608 Ortega Highway | San Juan Capistrano | CA | 92675 | |
| Quest Technology Management | PO Box 8259 | Pasadena | CA | 95678 | |
| Quickbase | P.O. Box 734227 | Chicago | IL | 60673 | |
| QuickBase Inc. | P.O. Box 734227 | Chicago | IL | 60673 | |
| Quickstad, Kent | Address on File | | | | |
| Qutob, Hatim | Address on File | | | | |
| R&D Systems, Inc. | 614 McKinley Place N.E. | Minneapolis | MN | 55413 | |
| Raay, Katrina Van | Address on File | | | | |
| Radhakrishnan, Varshini | Address on File | | | | |
| Ragon Institute | 400 Technology Square | Cambridge | MA | 02139 | |
| RainbowCenter | 2215 Pacific Avenue | Tacoma | WA | 98402 | |
| Rainier Scholars | 2100 24th Ave S., Suite 360 | Seattle | WA | 98144 | |
| Rajendran, Mahitha | Address on File | | | | |
| Ralph H. Johnson VA Medical Center | 109 Bee Street | Charleston | SC | 29401 | |
| Ramachandra, Srinivasa | Address on File | | | | |
| Ramakrishnan, Pavi | Address on File | | | | |
| Ramnath, Jamuna | Address on File | | | | |
| Ranade, Swati | Address on File | | | | |
| Randstad | 3625 Cumberland Blvd, Suite 600 | Atlanta | GA | 30339 | |
| Rane, Tushar | Address on File | | | | |
| Ranorex Inc. | PO Box 735367 | Dallas | TX | 75357 | |
| Ranstad | PO BOX 894217 | Los Angeles | CA | 90189-4217 | |
| Rapid Alpha | 16404 NE 20th Street | Bellevue | WA | 98008 | |
| Rapid Alpha, Inc. | 16404 NE 20th Street | Bellevue | WA | 98008 | |
| Rappa, Kari | Address on File | | | | |
| Rariden, Michael | Address on File | | | | |
| Rasmussen, Paul | Address on File | | | | |
| Rattan, Rahul | Address on File | | | | |
| Ravooru, Krishna Rao | Address on File | | | | |
| Rea, Chris | Address on File | | | | |
| ReachBio Research Labs | PO Box 321 | Spokane | WA | 99163 | |
| Recology King County | 801 S. Fidalgo St., Ste 100 | Seattle | WA | 98108 | |
| Redapt, Inc. | 14051 NE 200TH ST. | Woodinville | WA | 98072 | |
| Redapt, Inc. | Attn: Kevin Myers, 14051 NE 200TH ST. | Woodinville | WA | 98072 | |
| Redbook | Dept. 3868 | Dallas | TX | 75312-3686 | |
| Reddy, Nanda Pradeep | Address on File | | | | |
| Redgrave, Alan | Address on File | | | | |
| Redona Therapeutics | 490 Arsenal Way Suite 100B | Watertown | MA | 02472 | |
| Reed, Paul S. | Address on File | | | | |
| Reed, Shannon | Address on File | | | | |
| Reeves, Jason | Address on File | | | | |
| Reference Medical, Inc. | 4050 East Cotton Center Blvd, Suite 38 | Phoenix | AZ | 85040 | |
| Regeneron Pharmaceuticals, Inc. | 777 Old Saw Mill River Road | Tarrytown | NY | 10591 | |
| Regents of the Univ of Minnesota | NW 5960 PO Box 1450 | Minneapolis | MN | 55485-5960 | |
| Region Hovedstaden | Kongens Vænge 2 Blok E | Stuen Hillerød 3400 | | | Denmark |
| Region Midtjylland | Olof Palmes Allé 15 Aarhus | | | DK-8200 | Denmark |
| Regional Cancer Care Associates LLC | 25 Main Street Suite 601 | Hackensack | NJ | 07601 | |
| Regulatory & Clinical Research Institute (RCRI) | 5353 Wayzata Boulevard, Suite 505 | Minneapolis | MN | 55416 | |
| Regus | St Mary's Court, The Broadway Amersham | Buckinghamshire | | HP7 0UT | United Kingdom |
| Reid, David | Address on File | | | | |
| Reitz, Zachary Weber | Address on File | | | | |
| Remix Therapeutics | 100 Forge Road Suite 400 | Watertown | MA | 02472 | |
| Ren, June | Address on File | | | | |
| Renaissance Amsterdam Hotel | Kattengat 1 | Amsterdam | | 1012 SZ | The Netherlands |
| Renard, Dylan | Address on File | | | | |
| Renishaw, Inc. | 1001 Wesemann Dr. | West Dundee | IL | 60118 | |
| Renovo Solutions | 4 Executive Circle Suite 185 | Irvine | CA | 92614 | |
| Repertoire Immune Sciences | One Kendall Square | Cambridge | MA | 02139 | |
| Replimune | 500 Unicorn Park | Woburn | MA | 01801 | |
| Research Instruments | 1 Clementi Loop, #06-01 | Singapore | | 129808 | Singapore |
| Resolution Therapeutics | 5 Little France Drive icine | Edinburgh EH16 4UU | | | United Kingdom |
| Resourcive LLC | 410 N Newstead Ave #9S | St Louis | MO | 63108 | |
| Restar Communications Corporation | Osaki MT Bldg., 4F, 5-9-11 Kitashinagawa, Shinaga wa-Ku | Tokyo | | 1410001 | Japan |
| Restrepo, Luis | Address on File | | | | |
| Reuter, Jonathan | Address on File | | | | |
| Reveal Genomics, S.L. - Reveal Genomics, S.L. - Ba | Calle Villarroel 170, Escala 2, Planta 5 | Barcelona | | 8036 | Spain |
| RevGurus, Inc. | 28 Images Cir | Milpitas | CA | 95035 | |
| Revolution Medicines | 700 Saginaw Drive | Redwood City | CA | 94063 | |
| Reynolds, Rusell | Address on File | | | | |
| Rgenta Therapeutics | 300 TradeCenter 128 | Woburn | MA | 01801 | |
| Rhead, Evan | Address on File | | | | |
| Rhode Island Hospital | 70 Ship Street Box G-E | Providence | RI | 02903 | |
| Rhodes, Michael | Address on File | | | | |
| Rhydderch, James | Address on File | | | | |
| Rhyner, Kyle | Address on File | | | | |
| Rice, Carolyn | Address on File | | | | |
| Richard, Paul | Address on File | | | | |
| Richards, Carly | Address on File | | | | |
| Richards-Hrdlicka, Kathryn | Address on File | | | | |
| Ricoh USA | PO Box 31001-0850 | Pasadena | CA | 91110-0850 | |
| Ricoh USA, Inc.-copies | PO Box 31001-0850 | Pasadena | CA | 91110-0850 | |
| Riley, Zachary | Address on File | | | | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Rininger, Aric | Address on File | | | | |
| Rion Tx - Rion Tx - Rochester, Minnesota | 202 4th St. SW Ste 480 | Rochester | MN | 55902 | |
| Riordan, Tim | Address on File | | | | |
| Ritz-Carlton | L.G. Smith Boulevard 107 Noord | Aruba, | | | Dutch Caribbean |
| Rivel | 57 Greens Farms Road | Westport | CT | 06880 | |
| River, Charles | Address on File | | | | |
| Rivera, Gwen G | Address on File | | | | |
| Rivera, Ricardo | Address on File | | | | |
| Road, Amber | Address on File | | | | |
| Robbins, Colton | Address on File | | | | |
| Robert Koch-Institut | Nordufer 20 Berlin | | | 13353 | Germany |
| Robinson, Jerid | Address on File | | | | |
| Robinson, Xavian | Address on File | | | | |
| Rocabruna, Albert | Address on File | | | | |
| Roche Diagnostics Corporation | Mail Code 5021, PO Box 660367 | Dallas | TX | 75266 | |
| Roche Glycart AG | Wagistrasse 10 | Schlieren | | 8952 | Switzerland |
| Roche Tissue Diagnostics (Ventana) | 1910 E INNOVATION PARK DR | TUCSON | AZ | 85755 | |
| Rockhold, John | Address on File | | | | |
| Rockland Immunochemicals | PO Box S199 | Limerick | PA | 19468 | |
| Rocky Mountain Regional VA Medical Center | 1055 Clermont St. Box B151 | Denver | CO | 80220 | |
| Rodriguez, Indira Medina | Address on File | | | | |
| Rodriguez, Tomas | Address on File | | | | |
| Roesner, Sharon | Address on File | | | | |
| Rogers, Elizabeth | Address on File | | | | |
| Rogers, Stefan | Address on File | | | | |
| Rollison, Dana E | Address on File | | | | |
| Romano, Edgar Lazcano | Address on File | | | | |
| Rome Therapeutics | 610 Main St | Cambridge | MA | 02139 | |
| Rood, Jordan | Address on File | | | | |
| Rosalind (formerly OnRamp) | 11251 Rancho Carmel Dr, PO Box 504008 | San Diego | CA | 92150 | |
| Rosalind Franklin University | 3333 Green Bay Road | North Chicago | IL | 60064 | |
| Rosalind, Inc. | 11251 Rancho Carmel, DrPO, Box-504008 | San Diego | CA | 92199 | |
| Rose Environmental LLC | 6715 Greenwood Ave N | Seattle | WA | 98103 | |
| Rose, Melissa | Address on File | | | | |
| Rosemore, Kyle | Address on File | | | | |
| Rosenbloom, Alyssa | Address on File | | | | |
| Rosich, Sandra | Address on File | | | | |
| Ross, Cillian | Address on File | | | | |
| Ross, David | Address on File | | | | |
| Ross, Ian | Address on File | | | | |
| Ross, Paul | Address on File | | | | |
| Ross, Steven | Address on File | | | | |
| Roswell Park Cancer Institute | Elm and Carlton Sts Building/Rm: S3918 | Buffalo | NY | 14263 | |
| Royal College of Surgeons Ireland | Veterinary Science Centre Room 027 Dublin | DUBLIN | | 4 | Ireland |
| Royal Marsden NHS Foundation Trust | Phoenix House, Topcliffe Lane Wakefield | Yorkshire WF3 1WE | | | United Kingdom |
| Rozario, Donald | Address on File | | | | |
| RSM | 777-8th Ave SW, 1400 Calgary Alberta | Calgary | Alberta | | Canada |
| RSM Alberta LLP | 777-8th Ave SW, 1400 | Calgary | AB | T2P 3RS | Canada |
| RSM Canada LLP | 11 King Street, Suite 700 | Ontario | Ontario | ON M5H 4C7 | Canada |
| RSM US LLP | 5155 Paysphere Circle | Chicago | IL | 60674 | |
| Rubright, Conner | Address on File | | | | |
| Rueckert, Erroll | Address on File | | | | |
| Ruff, David W. | Address on File | | | | |
| Ruggiero, Alistaire | Address on File | | | | |
| Rusbuldt, Joshua J. | Address on File | | | | |
| Rush University Medical Center | 600 South Paulina St 1028 | Chicago | IL | 60612 | |
| Russell Reynolds Associates, Inc. | Church Street Station, PO Box 1678 | Carol Stream | IL | 60190 | |
| Rutella, Sergio | Address on File | | | | |
| Rutgers University | 195 Little Albany Street Room 3010 | New Brunswick | NJ | 08903 | |
| Rutgers, the State University | Rutgers, The State of New Jersey, Attention: Gabrie, 33 Knightsbridge Road, 2nd Fl East Wing, D224A | Piscataway | NJ | 08854 | |
| Rutherford, Alex | Address on File | | | | |
| Rutowski, Andrew | Address on File | | | | |
| SABArchitects | 2 Nickerson Street, Suite 200 | Seattle | WA | 98109 | |
| Sadowicz, Dorota | Address on File | | | | |
| Sahlgrenska University Hospital | Su sahlgrenska | Gothenburg | | 405 30 | Sweden |
| Sailpoint | PO Box 736149 | Dallas | TX | 75357 | |
| SailPoint Technologies, Inc. | PO Box 736149 | Dallas | TX | 75201 | |
| Saint John's Cancer Institute | 2200 Santa Monica Blvd | Santa Monica | CA | 90404 | |
| Saint Louis University | 3545 Lindell Blvd 3rd Floor | St. Louis | MO | 63103 | |
| Sakatani, Greg | Address on File | | | | |
| Saleh, Mia | Address on File | | | | |
| Salesforce | P.O. Box 203141 | Dallas | TX | 75320-3141 | |
| SalesForce.com Inc. (AR) | P.O. Box 203141 | Dallas | TX | 75320 | |
| SalesForce.com Inc. (AR) | Attn: Amy Weaver, 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 | |
| Salgado, Jett | Address on File | | | | |
| Salinas Lighting Consult, Inc. | 9007 156 St SE | Snohomish | WA | 98296 | |
| Saling, Jim | Address on File | | | | |
| Salise, Jeaziree Marie | Address on File | | | | |
| San Diego State University | 5500 Campanile Dr, 5500 Campanile Dr. | San Diego | CA | 92182 | |
| San Francisco Marriott Marquis | 780 Mission Street | San Francisco | CA | 94103 | |
| San Francisco VA Medical Center | SF VAMC 111W 4150 Clement Street | San Francisco | CA | 94121 | |
| Sana Biotechnology | 188 E Blaine St #400 | Seattle | WA | 98102 | |
| Sandhu, Elliot | Address on File | | | | |
| Sanford Burnham Prebys Medical Discovery Institute | 10901 N. Torrey Pines Road | La Jolla | CA | 92037 | |
| Sanford Burnham Prebys Medical Disovery Institute | 10901 N. Torrey Pines Road | La Jolla | CA | 92037 | |
| Sanford Burnham Prebys Medical Research Institute | 10901 North Torrey Pines Rd | La Jolla | CA | 92037 | |
| Sanford Consortium UCSD | 2880 Torrey Pines Scenic Dr. | La Jolla | CA | 92037 | |
| Sanford Research | 1321 W 22nd St | Sioux Falls | SD | 57105 | |
| Sangamo Therapeutics | Point Richmond Tech Center II 501 Canal Blvd | Richmond | CA | 94804 | |
| Sangrey, Victoria | Address on File | | | | |
| Sankhe, Ketan | Address on File | | | | |
| Sanofi | 270 Albany St. | Cambridge | MA | 02139 | |
| Sanofi Genzyme | 11 Forbes Rd | Northsborough | MA | 01532 | |
| Sanofi-Aventis Deutschland GmbH | Industriepark Höchst K703 Brüningstr, Frankfurt 50 - | | | 65926 | Germany |
| Sanofi-Pasteur | 371 Avenue du Professeur Joseph Blayac | Montpellier | | 34184 | France |
| Santa Ana Bio - Alameda, California | 1105 Atlantic Avenue, Suite 104 | Alameda | CA | 94501 | |
| Santa Cruz Biotechnology, Inc. | PO BOX 841428 | Dallas | TX | 75284 | |
| Santamaria, Roberto | Address on File | | | | |
| Santander Bank | Branch: 6702, Pl. Marques De Salamanca 3-4 | Madrid | | | Spain |
| Santos, Jose | Address on File | | | | |
| Saphicon | Saphicon, LLC945 Colorado Ave | Palo Alto | CA | 94303 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Saphicon, LLC | Saphicon, LLC, 945 Colorado Ave | Palo Alto | CA | 94303 | |
| Sapkota, Reecha | Address on File | | | | |
| Sarmiento, Rafael Calzadilla | Address on File | | | | |
| Sarstedt, Inc. | PO Box 468 | Newtown | NC | 28658 | |
| SAS Institute, Inc. | PO Box 406922 | Atlanta | GA | 30384-6922 | |
| Sato, Hiromi | Address on File | | | | |
| Sato, Hiromi | Address on File | | | | |
| Say Technologies | 85 Willow Road | Menlo Park | CA | 94025 | |
| SB Group Consulting | 2419 147th pl se, Attn: Managing Director | Mill Creek | WA | 98012 | |
| Scarsella, David | Address on File | | | | |
| Schaper, Carl | Address on File | | | | |
| Schapiro, Denis | Address on File | | | | |
| Schellhaas, Rene | Address on File | | | | |
| Schendel, Paul | Address on File | | | | |
| Schlappi, Josh | Address on File | | | | |
| Schmid, Joachim H. | Address on File | | | | |
| Schneider, Elizabeth | Address on File | | | | |
| Schott North America, Inc. | 2 International Drive, Suite 105 | Rye Brook | NY | 10573 | |
| Schott North America, Inc. | Attn: Carlos Mendia, 2 International Drive, Suite 105 | Rye Brook | NY | 10573 | |
| Schubert, Elizabeth | Address on File | | | | |
| Schultz, Brian | Address on File | | | | |
| Schultz, Peter | Address on File | | | | |
| Schurman, Nathan | Address on File | | | | |
| Science AAAS (Boston) | PO Box 418495 | Boston | MA | 02241-8495 | |
| Science Exchange | 2261 Market Street #4759 | San Francisco | CA | 94114 | |
| SciLeads Ltd | Arnott House, Third Floor, 12-16 Bridge Street | Belfast | | BT1 1LU | United Kingdom |
| Scinomix, Inc. | 4372 Green Ash Drive | Earth City | MO | 63045 | |
| Scipher Medicine | 4134 S Alston Ave. Ste 104 | Durham | NC | 27713 | |
| Scott, Noreen | Address on File | | | | |
| Scoville, David | Address on File | | | | |
| ScreenCloud Inc | 4470 W Sunset Blvd #92737 | Los Angeles | CA | 90027 | |
| Scribner, Anthony | Address on File | | | | |
| Seattle Biosoftware | 6309B Phinney Ave. N. | Seattle | WA | 98103 | |
| Seattle Biosoftware, Inc. | 6309B Phinney Ave. N. | Seattle | WA | 98103 | |
| Seattle Biosoftware, Inc. | Attn: Peter Askovich, 6309B Phinney Ave. N. | Seattle | WA | 98103 | |
| Seattle Children's Hospital | 4800 Sand Point Way NE | Seattle | WA | 98119 | |
| Seattle Children's Research Institute | 1900 Ninth Avenue | Seattle | WA | 98101 | |
| Seattle Genetics, Inc. | 21823 30th Drive SE | Bothell | WA | 98021 | |
| Seattle Girls' School | 1700 24th Ave South | Seattle | WA | 98144 | |
| Seattle Institute Bio Medical and Clinical Researc | 1325 4th Ave, Ste 1310 | Seattle | WA | 98101 | |
| Seattle Maintenance Services | 2020 124th Ave NE, #C-205 | Bellevue | WA | 98005 | |
| Seattle Metropolitan Chamber of Commerce | 1301 5th AvenueSuite 1500 | Seattle | WA | 98101 | |
| Seattle Pride | Seattle Pride600 1st Ave Ste 300-D, Seattle WA | Seattle | WA | 98104 | |
| Seattle Rubbish Removal | PO Box 70544 | Seattle | WA | 98127 | |
| Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department, Brookfield Place, 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | |
| Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department, One Penn Center, 1617 JFK Blvd, Suite 520 | Philadelphia | PA | 19103 | |
| Securities and Exchange Commission | 100 F Street | Washington | DC | 20549-0213 | |
| Security Safe & Lock, Inc | 14115 NE 20th # 2 | Bellevue | WA | 98007 | |
| Sedeer Medical | Building No:10 | Doha | | 06782 | Qatar |
| Seelye, Steven | Address on File | | | | |
| Seismic | PO Box 775794 | Chicago | IL | 60608 | |
| Seismic Software, Inc. | PO Box 775794 | Chicago | IL | 60608 | |
| Seismic Software, Inc. | Attn: Savannah Necessary, 1129 E 16th St | Indianapolis | IN | 46202 | |
| Seismic Therapeutic | Lab Central 238 Main Street, 5th Floor | Cambridge | MA | 02142 | |
| Select ImmunoGenomics | 4305 White Trillium Lane, Apex | Apex | NC | 85259 | |
| SelectScience Ltd. | Science House, Church Farm bus Park | Cortson | | BA2 9AP | United Kingdom |
| SenzaGen AB | Scheeleivägen 2 Medicon Village, Bldg 401 Lund | | | 223 81 | Sweden |
| Seres Therapeutics | Seres Therapeutics, Inc. 200 Sidney Street | Cambridge | MA | 02139 | |
| Serino, Carmine | Address on File | | | | |
| Serrels, Bryan | Address on File | | | | |
| Service America Corp | Centerplate111 W, Harbor Drive | San Diego | CA | 92101 | |
| Servizi, Spencer | Address on File | | | | |
| Sha, HsinYu | Address on File | | | | |
| Shah, Khooshbu | Address on File | | | | |
| Shah, Payal | Address on File | | | | |
| Shah, Pratik | Address on File | | | | |
| Shaikh, Gulam | Address on File | | | | |
| Shanghai ChunGu Bio-Medical Technology Co Ltd | 3rd Floor, Guangqicheng Office Building, No., 425Yishan, Road | Xuhui District | | 200030 | Shanghai |
| Shanghai DNA Biotechnology Co., Ltd. | No. 300 Fenglin Road | Xuhui District | | 200032 | Shanghai |
| Shanghai Jiarui Printing Technology Co. | Suite 704, 3rd Floor, No 573, Dongfang Road | Pudong | | 11216 | Shanghai |
| Shanghai Lefeng Medical Technology Co, Ltd. | Room 1302, Tianyi, BuildingNo. 251, Xiaomujiao Road | Xuhui District | | 101300 | Shanghai |
| Shanghai Spring Valley Biomedical Technology Co. | 3rd Floor, Guangqicheng Office BuildingNo., 425, Yishan, Road | Xuhui District | | 200235 | Shanghai |
| Shangri-La's Rasa Sentosa Resort & Spa | 101 Siloso Road Sentosa | | | 098970 | Singapore |
| Shanhai Pudong Development Bank | No. 12, East Zhongshan No.1 Road | Shanghai | | | China |
| Shanoff Creative LLC | 2017 Harrison St., #2 | Evanston | IL | 60201 | |
| Sharma, Manisha | Address on File | | | | |
| Sharma, Praveer | Address on File | | | | |
| Sharman, Rowan | Address on File | | | | |
| Shattuck Labs | 7020 Kit Creek Rd Suite 235 | Research Triangle Park | NC | 27709 | |
| Sheehy, Kevin | Address on File | | | | |
| Shell, Levi 'Benny' | Address on File | | | | |
| Shelton, Martin | Address on File | | | | |
| SHENZHEN XIADE-TECH CO.,LTD | China Merchants Bank Tower No., 7088 Shennan Blvd | ShenzhenGuangdong | | 518040 | China |
| Sheraton | 250 Market Street Portsmouth | Portsmouth | NH | 03801 | |
| Sherman, Matthew | Address on File | | | | |
| Shiau, Carina | Address on File | | | | |
| Shiers, Meg | Address on File | | | | |
| Shipman & Goodwin LLP | Attn: Kimberly S. Cohen, Esq., One Constitution Plaza | Hartford | CT | 06103 | |
| Shipman & Goodwin, LLP | Attn: Accounts Receivable, One Constitution Plaza | Hartford | CT | 06103 | |
| Shipware | PO Box 736604 | Dallas | TX | 75357 | |
| Shipware LLC | PO Box 736604 | Dallas | TX | 75357 | |
| Shouse, Abraham | Address on File | | | | |
| Shukla, Ashish | Address on File | | | | |
| SickKids Research Institute | 555 University Avenue | Toronto | ON | M5G 1X8 | Canada |
| Sidhu, Simranjeet | Address on File | | | | |
| Siep, Caleb | Address on File | | | | |
| Sigma Aldrich | PO Box 535182 | Atlanta | GA | 30353 | |
| Sigma-Aldrich | PO Box 535182 | Atlanta | GA | 30353-5182 | |
| Silicon Valley Automation | 13021 Emerald Ranch Ln. N. | Forney | TX | 75126 | |
| Silicon Valley Bank | 3003 Tasman Dr Santa Clara | Santa Clara | CA | 95054 | |
| Silva, Paula Ramos | Address on File | | | | |

Case 24-10160-CTG    Doc 113    Filed 02/16/24    Page 29 of 36

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Silver Lining | Flat/Rm 1307 13/F Beverley Commercial Center87-105Chatham Road South Tsim Sha Tsui KL | | | | Hong Kong |
| Silver Lining Information Technology Co., Limited | 87-105 Chatham Road South, Flat/Rm 1307 13/F Beverley Commercial Center | Tsim Sha Tsui KL, Hong Kong | | | China |
| Silvia Di Angelantonio | Via Nemorense 100 | | | 199 | Roma |
| SIMCO Electronics | 3131 Jay Street, Suite 100 | Santa Clara | CA | 95054 | |
| SimilarWeb Inc. | c/o Accounts Receivable, 35 East 21st Street, 9th Floor | New York | NY | 10010 | |
| Singapore Health Services Pte Ltd | 167 Jalan Bukit Merah Connection One Tower 5, #20-10 Singapore | | | 150167 | Singapore |
| Singapore Immunology Network | 8A Biomedical Grove, #04-06 Immunos | | | 138648 | Singapore |
| Singapore Immunology Network (SIgN) | 20 Biopolis way #08-01 | Centros Singapore | | 138668 | Singapore |
| Singhurst, Megan | Address on File | | | | |
| Single Cell Genomics Japan | 385 Place 504, Omiya-dori KamidachiuriAgaru Nishi-Iru 233, Isa-cho | Kamigyo-ku, | | | Kyoto |
| Sirnaomics | 401 Professional Drive STE 280 | Gaithersburg | MD | 20879 | |
| SironaDx | 4640 SW MaCadam Suite 200D | Portland | OR | 97239 | |
| SixFifty Technologies LLC | 7050 Union Park Ave, STE 400A | Midvale | UT | 84047 | |
| Sjaelland University Hospital - Roskilde | Sygehusvej 9 Patologisk Afdeling | Roskilde 4000 | | | Denmark |
| Sjaellands University Hospital - Næstved | Ringstedgade 61 Næstved 4700 DK | Næstved 4700 | | | Denmark |
| Skarset, Brandon | Address on File | | | | |
| Skilljar | PO Box 22296 | Seattle | WA | 98122 | |
| Skillar, Inc. | PO Box 22296 | Seattle | WA | 98112 | |
| Skills Alliance Inc | WeWork 115 Broadway, 5th Floor | New York | NY | 10006 | |
| Skinner, David | Address on File | | | | |
| Skinner, Neil | Address on File | | | | |
| Skysong Innovations, LLC | 1475 N Scottsdale R., Suite 200 | Scottsdale | AZ | 85257 | |
| Slalom | DBA Slalom Consulting, P.O. Box 101416 | Pasadena | CA | 91189-1416 | |
| Slalom, LLC | DBA Slalom Consulting, P.O. Box 101416 | Pasadena | CA | 91189 | |
| Slate360 | 6628 Sky Pointe DrSuite 120 | Las Vegas | NV | 89131 | |
| Slate360, Inc. | 6628 Sky Pointe Dr, Suite 120 | Las Vegas | NV | 89131 | |
| Slate360, Inc. | Attn: Danielle Reeve, 6628 Sky Pointe Dr, Suite 120 | Las Vegas | NV | 89131 | |
| Slemp, Grant | Address on File | | | | |
| Slugocki, Tim | Address on File | | | | |
| Smart Development Medical Company | 6945 Al Takhassusi- Al Olaya Dist. Unit no.11 | Riyadh 12311-3364 | | | Saudi Arabia |
| Smarten Spaces, Inc. | 335 Madison Avenue 4th Floor | New York | NY | 10017 | |
| Smartsheet.com, Inc. | Dept 3421, PO Box 123421 | Dallas | TX | 75312 | |
| Smartsheet.com, Inc. | Attn: Jared Major, 500 108th Ave NE #200 | Bellevue | WA | 98004 | |
| SMG-Amplion, Inc. | 671 North Glebe Rd, Suite 1610 | Arlington | VA | 22203 | |
| Smith, Kaye | Address on File | | | | |
| Smith, Megumi | Address on File | | | | |
| Smith, Steven L. | Address on File | | | | |
| Smyth, Melissa | Address on File | | | | |
| SnapComms INC | 155 N. Lake Avenue, 9th Floor | Pasadena | CA | 91101 | |
| Snowflake Inc. | 450 Concar Dr | San Mateo | CA | 94402 | |
| Société des Produits Nestlé S.A. | PO Box 800 | Vevey | | 1800 | Switzerland |
| Society for Immunotherapy of Cancer | Attn: SITC 2023 Registration, 555 E. Wells ST, Ste 1100 | Milwaukee | WI | 53202 | |
| Society for Neuroscience | Attn: Neuroscience 2023 Exhibits, 1121 14th Street, NW, Ste 1010 | Washington | DC | 20005 | |
| Softchoice | 16609 Collections Center Drive | Chicago | IL | 60693 | |
| Softchoice Corporation | 16609 Collections Center Drive | Chicago | IL | 60693 | |
| Sohn, Michael | Address on File | | | | |
| Soluventis GmbH - Bochum - Bochum, Germany | Im Lottental 36 | Bochum | | 44801 | Germany |
| Sonarsource SA | Route De Pre-Bois 1 | Vernier | | CH- 1214 | Switzerland |
| Songstad, Allison | Address on File | | | | |
| Sonoma Biotherapeutics | 400 E Jamie Ct | South San Francisco | CA | 94080 | |
| Sonoma Biotherapeutics - Sonoma Biotherapeutics - | 410 W Harrison St, Suite 300 | Seattle | WA | 98119 | |
| Sorg, Kristina | Address on File | | | | |
| Sorger, Peter Karl | Address on File | | | | |
| Sosin, Eliot | Address on File | | | | |
| Sotelo, Nathan | Address on File | | | | |
| Sotelo, Rafael | Address on File | | | | |
| Sound Crating, Inc. | 17212 51st Ave NE Suite 113 | Arlington | WA | 98223 | |
| Southern Arizona VA Healthcare System | 3601 S 6th Ave | Tucson | AZ | 85723 | |
| Southern Research Institute | 2000 9th Ave S | Birmingham | AL | 35205 | |
| Spark Therapeutics, Inc. | 3737 Market Street | Philadelphia | PA | 19104 | |
| Sparkle Power, Inc | 48502 Kato Road | Fremont | CA | 94538 | |
| Sparrow, Elle | Address on File | | | | |
| Speer, Michael | Address on File | | | | |
| Spencer Stuart | PO Box 98991 | Chicago | IL | 60693 | |
| SpencerStuart- SSI (US) Inc. | PO Box 98991 | Chicago | IL | 60693 | |
| Sphera Solutions Inc (Sitehawk) | 130 E. Randolph Street, Suite 2900 | Chicago | IL | 60601 | |
| Spherotech, Inc | 27845 Irma Lee CircleSuite 101 | Lake Forest | IL | 60045 | |
| Spitzer, Karrie | Address on File | | | | |
| Splunk Inc. | PO Box 205848 | Dallas | TX | 75320 | |
| Spradley, Melissa | Address on File | | | | |
| Sprague, Allyson | Address on File | | | | |
| Sprague, Isaac | Address on File | | | | |
| Springer Nature America, Inc. | PO Box 358099 | Pittsburgh | PA | 19103 | |
| Sr, Alex Auston, | Address on File | | | | |
| SRC Search | Overtoom 21 | Amsterdam | | 21054 HA | The Netherlands |
| SRC-Search B.V. | Overtoom 21-21054 HA | Amsterdam | | | Netherlands |
| St Olav's University Hospital | postboks 2622 Fakturamottak | Molde | | 6405 | Norway |
| St. Jude Children's Research Hospital | 262 Danny Thomas Place | Memphis | TN | 38105 | |
| St. Michael's Hospital | 209 Victoria St | Toronto | ON | M5B 1T8 | Canada |
| Stabilux Biosciences Inc. | 600 S. Wagner | Ann Arbor | MI | 48103 | |
| Stacy, Cassin | Address on File | | | | |
| Stadther, Michael | Address on File | | | | |
| Stamboulian, Erica | Address on File | | | | |
| Stanford | 415 Broadway St., 2nd floor, MC 8854 | Redwood City | CA | 94063 | |
| Stanford University | 300 Pasteur Drive | Stanford | CA | 94305 | |
| Stanmyer, Jeff | Address on File | | | | |
| Staples | Dept LA, PO, Box, 660409 | Dallas | TX | 75266 | |
| Star Protection Agency LLC | PO Box 53268 | Bellevue | WA | 98015 | |
| State of Arizona | PO BOX 29010 - Arizona Department of Revenue | Phenoix | AZ | 85038-9010 | |
| State of California | 450 N Street, California Department of Tax and Fee Administration | Sacramento | CA | 94279 | |
| State of Connecticut | PO BOX 5030 Department of Revenue Services | Hartford | CT | 6102-50300 | |
| State of Delaware | Carvel State Office Building, 820 North French Street, New Castle County | Wilmington | DE | 19801 | |
| State of Delaware | PO BOX 2044 Wilmington, CORPORATE RETURNS | Wilmington | DE | 19899-2044 | |
| State of Florida | 5050 W Tennessee Street | Tallahassee | FL | 32399-0120 | |
| State of Georgia | 1800 Century Center Blvd., N.E. | Atlanta | GA | 30345 | |
| State of Georgia | PO BOX 105408 State of Georgia, Department of Revenue | Atlanta | GA | 30348-5408 | |
| State of Illinois | PO BOX 1040 | GALESBURG | IL | 61402-1040 | |
| State of Illinois | RETAILERS' OCCUPATION TAX ILLINOIS DEPARTMENT OF REVENUE | SPRINGFIELD | IL | 61-30-0001 | |
| State of Maryland | PO Box 17405 Controller of Maryland - SUIT Revenue Administration Division | Baltimore | MD | 21297-1405 | |
| State of Massachusetts | PO Box 7039, Massachusetts Department of Revenue | Boston | MA | 2204-70930 | |
| State of Michigan | P.O. Box 30774, Michigan Department of Treasury | Lansing | MI | 48929 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| State of New Jersey | PO Box 999 Sales & Use Tax | Trenton | NJ | 08646 | |
| State of New York | PO BOX 15172 NYS Sales Tax Processing | Albany | NY | 12212-5172 | |
| State of North Carolina | P.O. Box 25000 | Raleigh | NC | 27640-7000 | |
| State of Ohio | Ohio Department of Taxation, P.O., Box 16560 | Columbus | OH | 43216-6560 | |
| State of Pennsylvania | PA DEPARTMENT OF REVENUE, PO, BOX, 28090S | HARRISBURG | PA | 17128-0905 | |
| State of Tennessee | Tennessee Department of Revenue Andrew Jackson State Office Building, 500 Deaderick Street | Nashville | TN | 37242 | |
| State of Texas | Comptroller of Public Accounts, P.O., Box, 149354 | Austin | TX | 78714-9354 | |
| State of Utah | Utah State Tax Commission 210 N 1950 W Sales and Use tax Return | Salt Lake City | UT | 84134-0400 | |
| State of Washington | Washington State Department of Revenue Attn: Bankruptcy Unit, 2101 4th Ave, Suite 1400 | Seattle | WA | 98121 | |
| State University of New York at Buffalo | 3435 MAIN STREET 644 BRB | BUFFALO | NY | 14214 | |
| Stavanger University Hospital | Gerd Ragna Bloch Thorsens gate 8 Pathology Department | Stavanger | | 4011 | Norway |
| Staybridge Suites | 1119 Mercer Street | Seattle | NV | 98109 | |
| StayOnline | 1506 Ivac Way | Creedmoor | NC | 27522 | |
| Steel Sentry, Inc. | PO Box 83579 | Gaithersburg | MD | 20883 | |
| Stegeman, Gregory | Address on File | | | | |
| Stephenson, Sarah | Address on File | | | | |
| Stereoseq Medtech Inc | 2060 Building 1 No 6 Nanjiang 2nd RoadZhujang St Nansha District, Guangzhou-City | Guangdong-Provice | | 511462 | China |
| Stericycle, Inc. | PO Box 6578 | Carol Stream | IL | 60197-6578 | |
| Sterling Infosystems, Inc. | PO Box 102255 | Pasadena | CA | 91101 | |
| Stewart, Daniel | Address on File | | | | |
| Stewart, Meagan | Address on File | | | | |
| Stichting Overleven met Alvleesklierkanker / Erasmus MC | Plesmanlaan 121 | Amsterdam | | 1066 CX | The Netherlands |
| Stirling, Elizabeth | Address on File | | | | |
| Stockholm University | C8201 Rosersberg | | | 190 87 | Sweden |
| Stoffregen, Michael | Address on File | | | | |
| Stoke Therapeutics | 45 Wiggins Ave | Bedford | MA | 01730 | |
| Stone, Jeff | Address on File | | | | |
| Stony Brook University | 100 Nicolls Rd | Stony Brook | NY | 11794 | |
| Stotts, Joshua | Address on File | | | | |
| Stowers Institute | 1000 E 50th Street | Kansas City | MO | 64110 | |
| Stratix Corporation | P.O. Box 930518 | Atlanta | GA | 30348-5198 | |
| Straub, Christof | Address on File | | | | |
| Strobel, Sharon | Address on File | | | | |
| Structural Imaging LLC | 150 Southmill Lane, Senoia GA | Senoia | GA | 30276 | |
| Sukphon, Eva | Address on File | | | | |
| Sumitomo Dainippon Pharma Oncology, Inc. | 84 Waterford Drive | Marlborough | MA | 01752 | |
| Summy, Ann | Address on File | | | | |
| Sunnybrook Research Institute | 2075 Bayview | Toronto | ON | M4N 3M5 | Canada |
| Surace-Smith, Kathy | Address on File | | | | |
| Surge Therapeutics - Cambridge, Massachusetts | ONE BROADWAY, 14TH FLOOR | Cambridge | MA | 02142 | |
| Sutherland, Kyra | Address on File | | | | |
| Sutra Design LLC | 105 Stations West Drive | Sedona | AZ | 86336 | |
| Sutton, Ben | Address on File | | | | |
| Swami, Amar | Address on File | | | | |
| Swanger, Megan | Address on File | | | | |
| Swanigan, Christopher | Address on File | | | | |
| Swansea University | Singleton Park | Swansea | | SA2 8PP | United Kingdom |
| Swift Creek Consulting | Swift Creek Consulting, 12431 E 24th St | Bellevue | WA | 98005 | |
| Swift HR Solutions, Inc. | 1100 Bellevue Way NE, Ste, 8-A, #501 | Bellevue | WA | 98004 | |
| Symetra Life Insurance 01-020300-00 | PO Box 1491 | Minneapolis | MN | 55480 | |
| Symetra Life Insurance 12443000 | PO Box 856098 | Minneapolis | MN | 55480 | |
| Symphogen | Pederstrupvej 93 | Ballerup-2750 | | | Denmark |
| SynerBuild | Blk 1015 Geylang East Ave 3, #01-131 | | | 389730 | Singapore |
| Synexa Life Sciences | No. 4 Kunene Circle, Omuramba Business Park Omuramba Road | Montague Gardens Cape Town | | 7441 | South Africa |
| Synkine Therapeutics, Inc. - Brookline, Massachuse | 144 Cottage St | Brookline | MA | 02445 | |
| Synlogic Therapeutics | 301 Binney St., 4th floor | Cambridge | MA | 02142 | |
| Synthekine | 1505 O'Brien Drive | Menlo Park | CA | 94025 | |
| Syros Pharmaceuticals | 35 CambridgePark Drive 4th Floor | Cambridge | MA | 02140 | |
| Szu, Jenny | Address on File | | | | |
| Taaffe, Andrew | Address on File | | | | |
| Tabellini, Laura | Address on File | | | | |
| Tactivos, Inc. dba Mural | 650 California St. 7th Floor, Suite 105 | San Francisco | CA | 94108 | |
| Tai, Mariel | Address on File | | | | |
| Tait, Xavier | Address on File | | | | |
| Takeda | 95 Hayden Avenue | Lexington | MA | 02421 | |
| Takeda Pharmaceuticals | One Takeda Parkway | Deerfield | IL | 60015 | |
| Takeda San Diego | 10410 Science Center Drive | San Diego | CA | 92121 | |
| Talisman Therapeutics Ltd | Jonas Webb Building, Babraham Research Campus | Cambridge | | CB22 3AT | United Kingdom |
| Tampere University | Kalevantie 4 Tampere | | | 33100 | Finland |
| Tan, Bo | Address on File | | | | |
| Tan, Cheryl | Address on File | | | | |
| Tan, Yihua | Address on File | | | | |
| Tang, Qianqiao | Address on File | | | | |
| Tangelo | 66 West Flagler Street, Suite 900 | Miami | FL | 33130 | |
| Tango Card, Inc. | 4700 42nd Ave SW, STE #430A | Seattle | WA | 98116 | |
| Tango Therapeutics, Inc. | 100 Binney St | Cambridge | MA | 02142 | |
| Taniya, Takayuki | Address on File | | | | |
| Tanjak, Pariyada | Address on File | | | | |
| Tay Dea International Limited | 11/F Capital Centre, 151 Gloucester Road | Wan Chai, Hong Kong | | | China |
| Taylor, Amy | Address on File | | | | |
| Taylor-Steen, Andrew | Address on File | | | | |
| TCR2 Therapeutics | 675 West Kendall Street Suite 1 | Cambridge | MA | 02142 | |
| TE Technology | 1590 Keane Drive | Traverse City | MI | 49696 | |
| Team Building | Teambuilding24206 183rd AVE SE | Covington | WA | 98042 | |
| Technical Safety Services, LLC | Dept 33265, PO Box 39000 | San Francisco | CA | 94710 | |
| Technical Transportation | 415 Bank Street | Southlake | TX | 76092 | |
| Technical University Dresden | Handelallee 26 Haus 130/1. OG/Labor, Friede/Petzold (G947) | Dresden | | 01307 | Germany |
| Technische Universität München | Trogerstraße 30 München 81675 DE | München | | 81675 | Germany |
| Technology Networks LTD | Woodview, Unit 6 Bull Lane, Industrial Estate, Action | Sudbury, Suffolk | | CO10 0FD | United Kingdom |
| TechStreet LLC | P.O. Box 95715 | Chicago | IL | 60694 | |
| Tecotzky, Raymond | Address on File | | | | |
| Tectonic Therapeutic | 490 Arsenal Way, Suite 210 | Watertown | MA | 02472 | |
| Ted Pella Inc | PO BOX 492477 | Redding | CA | 96049-2477 | |
| Teesside University | Vicarage Road | Darlington DL1 1JW | | | United Kingdom |
| Tekeste, Omna | Address on File | | | | |
| Tektronix, Inc. | PO Box 742644 | Los Angeles | CA | 90074 | |
| Telix International Pty Ltd - North Melbourne, Aus | 55 Flemington Road, Suite 401 | North Melbourne | | VIC 3051 | Australia |
| Temple University | 333 Cottman Ave. Rm P3007 | Philadelphia | PA | 19111 | |
| Tennent, Randall | Address on File | | | | |
| Tennessee Department of Revenue | Andrew Jackson State Office Building, 500 Deaderick Street | Nashville | TN | 37219 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Tennessee Oncology, PLLC | 939 Wallace Road Suite 200 | Nashville | TN | 37211 | |
| Tennessee Secretary of State | Office of the Secretary of State312, Rosa L. Parks Avenue, 6th Floor | Nashville | TN | 37243-1102 | |
| Tenor Engineering Group LLC | 113 Cherry St, PMB 52397 | Seattle | WA | 98104-2205 | |
| Tensegrity Law Group LLP | 555 Twin Dolphin Dr Suite 650 | Redwood City | CA | 94065 | |
| Teo, Jonathan | Address on File | | | | |
| Teplitz, Kyla | Address on File | | | | |
| Terai, Kenlyn | Address on File | | | | |
| Terra Universal, Inc. | 800 S. Raymond Ave | Fullerton | CA | 92831 | |
| Terrapinn Holdings Limited | Wren House, 43 Hatton Garden | London | | EC1N 8EL | United Kingdom |
| Terrene | 4212 Russell Rd. Ste M, Mukilteo WA | Mukilteo | WA | 98275 | |
| Terrene, Inc. | 4212 Russell Rd., Ste M | Mukilteo | WA | 98275 | |
| Tessa Therapeutics Ltd. | 138 Depot Road #07-01 | Singapore | | 109683 | Singapore |
| Teva Branded Pharmaceuticals R&D, Inc. | 1090 Horsham Rd | North Whales | PA | 49131 | |
| Teva Pharma | 610 Galveston Dr. | Redwood City | CA | 94063 | |
| Texas A&M University | 3474 TAMU | College Station | TX | 77843 | |
| Texas Biomedical Research Institute | PO Box 760549 7620 NW Loop 410 Military Drive | San Antonio | TX | 78245 | |
| Texas Children's Hospital | PO box 300327 Suite 4201 | Houston | TX | 77230 | |
| Texas State Comptroller | PO Box 149348 | Austin | TX | 78714 | |
| Texas Tech University Health Sciences Center | 3601 4th Street | Lubbock | TX | 79430 | |
| Texere Publishing Ltd | Booths Park No. 1 Chelford Road | Knutsford, Cheshire | | WA16 8GS | United Kingdom |
| Thakkar, Ankita | Address on File | | | | |
| Thangkatikanakorn, Sorakrit | Address on File | | | | |
| Tharakan, Robin | Address on File | | | | |
| Tharpe, Lisa | Address on File | | | | |
| The Beatson Institute for Cancer Research | Switchback Rd | Glasgow | | G61 1BD | United Kingdom |
| The Box Maker | PO Box 58968 | Tukwila | WA | 98138 | |
| The Broad Institute | 415 Main Street | Cambridge | MA | 02142 | |
| The Catalyst Effect LLC | 2567 Manigault Street | Camel | IN | 46032 | |
| The Dickens Carolers | 1116 17th Ave E | Seattle | WA | 98112 | |
| The Donna Foundation, Inc. | 11762 Marco Beach Drive, Ste 6 | Jacksonville | FL | 32224 | |
| The Francis Crick Institute | 1 Midland Road | London | | NW1 1AT | United Kingdom |
| The Geneva Foundation | 950 Broadway, Suite 307 | Tacoma | WA | 98402 | |
| The Genome Partnership | 20 South Sarah | St Louis | MO | 63108 | |
| The Genome Partnership, Inc. | 20 South Sarah | St Louis | MO | 63108 | |
| The Hospital for Sick Children | 110 Elm Street | Toronto | ON | M5G 1X8 | Canada |
| The Institute For Cancer Research | PO Box 46407 | Philadelphia | PA | 19160-6407 | |
| The Jackson Laboratory | 600 Main | St Bar Harbor | ME | 04609 | |
| The Japan Neuroscience Society | Hongo Building 9F7-2-2 | Hongo, Tokyo | Bunkyo-ku | 113-0033 | Japan |
| The Japan Society of Pathology | 1-2-5 Yushima, Seido-mae Building 7F Bunkyo-ku | Tokyo | | | Japan |
| The Japanese Association of Anatomists (JAA) | Co/Oral-Health Association of Japan1-43-9, Komagome | Toshima-ku, Tokyo | | 170-0003 | Japan |
| The Japanese Cancer Association | Renga-kan, Shinano-machi 35 | Shinjuku, Tokyo | | 160-0016 | Japan |
| The Kleinbach Group: | 5535 Packford Circle | Granite Bay | CA | 95746 | |
| The Leadership Edge, Inc. | PO Box 2051 | La Jolla | CA | 92038 | |
| The Lee Company | PO Box 424 | Westbrook | CT | 06498 | |
| The Lodge at St. Edward State Park | 14477 Juanita Dr NE | Kenmore | WA | 98028 | |
| The Nasdaq Stock Market, LLC | Nasdaq Corporate Solutions, P.O. Box 780700 | Philadelphia | PA | 19178 | |
| The Queen's Medical Center - The Queen's Medical C | 1356 Lusitana St. UH Tower 8th Floor | Honolulu | HI | 96813 | |
| The Ritz-Carlton Aruba | L.G. Smith Blvd #107 | Palm Beach Noord, Aruba | | | The Netherlands |
| The Salk Institute for Biological Studies | 10901 North Torrey Pines Rd. | La Jolla | CA | 92037 | |
| The Scripps Research Institute | 10550 N Torrey Pines Rd | La Jolla | CA | 92037 | |
| The University of Birmingham | Aston Webb | Birmingham | | B15 2TT | United Kingdom |
| The University of Manchester | John Owens Building, Oxford Road | Manchester | | M13 9PL | United Kingdom |
| The University of Manitoba | General AccountingCashier's Office, 138 University Centre | Winnipeg | Manitoba | R3T 2N2 | Canada |
| The University of Sheffield | Beech Hill Road | Sheffield | | S10 2RX | United Kingdom |
| The University of Texas Health Science Center | 7500 Cambridge St. | Houston | TX | 77054 | |
| The University of Vermont | 149 Beaumont Ave | Burlington | VT | 05405 | |
| Theisen, Terence | Address on File | | | | |
| Theracues Innovations Pvt. Ltd | 2nd Floor B-Block | Sahakarnagar Bangalore Karnataka | | 560092 | India |
| Thermo Asset Managment Services | 2202 N. Bartlett Ave | Milwaukee | WI | 53202 | |
| Thermo Electron North America LLC | P.O. Box 742775 | Atlanta | GA | 30374 | |
| Thermo Fisher | Life Tech Corp, BOA LB, 12088 Collection Ctr Drive | Chicago | IL | 60693 | |
| Thermo Fisher Scientific - Fisher Scientific SAS - | Boulevard Sébastien Brant | Illkirch | | 67400 | France |
| Thermo Fisher Scientific (Asheville) LLC | PO Box 842339 | Dallas | TX | 02451 | |
| Thermo Fisher Scientific Baltics, UAB | Graiciuno str. 8, Vilnius | | | 02241 | Lithuania |
| Thermo Fisher Scientific(Schweiz) AG | Neuhofstrasse 11 | Reinach | | 4153 | Switzerland |
| ThermoFisher | BOA Lockbox Services, 12088 Collections Center Drive | Chicago | Il | 60693 | |
| Thermonamic Electronics(Jiangxi) Corp., Ltd. | No.1129, Gaoxin Road, Torch Hi Tech Zone | | | 330096 | Nanchang |
| Thiamtsak, Diana | Address on File | | | | |
| Thirty Five Bio - Abingdon, United Kingdom | 99 Park Drive | Milton Abingdon | | OX14 4RY | United Kingdom |
| Thomas Jefferson University | College Bldg Room 401 1025 Walnut St. | Philadelphia | PA | 19107-5587 | |
| Thomas Scientific Holdings, LLC | P.O. Box 991654, High Hill Rd | Swedeboro | NJ | 08085 | |
| THOMPSON, APRILE | Address on File | | | | |
| Thorlabs, Inc. | 43 Sparta Avenue | Newton | NJ | 07860 | |
| Three Link Solutions | 409 Majestic Court | Keller | TX | 76248 | |
| Thurber, Luke | Address on File | | | | |
| Thurlkill, Michael | Address on File | | | | |
| Thysse | 780 Cusick Parkway | Oregon | WI | 53575 | |
| Thysse Printing Service, Inc. | 780 Cusick Parkway | Oregon | WI | 53575 | |
| TierPoint, LLC | TierPoint Services, LLC 12444 Powerscourt Dr., Ste 450 | St.Louis | MO | 63131 | |
| TierPoint/CDW | PO Box 75723 | Chicago | IL | 60675 | |
| TileDB | CIC, 1 Broadway | Cambridge | MA | 02142 | |
| TileDB, Inc. | CIC 1 Broadway | Cambridge | MA | 02142 | |
| TissueArray.com LLC | 15885 Crabbs Branch Way | Derwood | MD | 20855 | |
| Tizona Therapeutics | 4000 Shoreline Ct. Suite 200 | South San Francisco | CA | 94080 | |
| T-Mobile | PO BOX 742596 | Cincinnati | OH | 45274-2596 | |
| Toburen, Debra | Address on File | | | | |
| Todd-Collins, Blythe | Address on File | | | | |
| Together (US) Inc. | 1178 Broadway 3rd Floor #1159 | New York | NY | 10001 | |
| Tompkins, Michael | Address on File | | | | |
| Ton, Kathy | Address on File | | | | |
| Tong, Lei | Address on File | | | | |
| Tongxieyi (Beijing) Technology Development Co. Ltd | Room 62, Floor 6, Building 1, West South Fourth Ring Road, Area1No186 | Beijing Fengtai District | | 30012 | China |
| Tonnelé, Matthieu | Address on File | | | | |
| TopBloc | P.O. Box 857612 | Minneapolis | MN | 55480-9188 | |
| TopBloc LLC. | P.O. Box 857612 | Minneapolis | MN | 55164 | |
| Torggler, Hannah | Address on File | | | | |
| Torrey Pines Scientific | 2713 Loker Ave. West | Carlsbad | CA | 92010 | |
| Tosoh Bioscience LLC | P.O. Box 712500 | Cincinnati | OH | 45263 | |
| Towa Scientific Co., Ltd - Japan - Tokyo, Japan | ONEST Minamiotsuka Bldg, 5F 2-37-5 Minamiotsuka. | T oshima-Ku Tokyo | | 1700005 | Japan |
| Toyota Lift Northwest | 12001 SE Jennifer Street | Clackamas | OR | 97015 | |
| Traeger, Geoffrey | Address on File | | | | |
| Trajan Scientific Americas Inc | 1421 W Wells Brank Pkwy #108 | Pflugerville | TX | 78660 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| Tran, Chuong | Address on File | | | | |
| Tran, Ha | Address on File | | | | |
| Tran, Quoc Hung | Address on File | | | | |
| Transcat, Inc | 35 Vantage Point Drive | Rochester | NY | 14624 | |
| Transcription Diagnostics, Inc. | 361 W 4th St Suite #3 | Boston | MA | 02127 | |
| Translational Genomics Research Institute | 445 N. Fifth Street, Suite 600 | Phoenix | AZ | 85004 | |
| Transposon Therapeutics | 34 Emerald Glen | Laguna Niguel | CA | 92677 | |
| Trautman, Lee | Address on File | | | | |
| Travelers | CL & Specialty Remittance Center, PO Box 660317 | Dallas | TX | 75266 | |
| Trello, Inc. | 888 Broadway, 4th Floor | New York | NY | 10003 | |
| Tremel, Grant | Address on File | | | | |
| Tri-Continent Scientific, Inc. | PO Box 954353 | St Louis | MO | 63195 | |
| Trilink Biotechnologies, LLC | PO Box 889189 | Los Angeles | CA | 90088 | |
| Trinity College Dublin | 5 College Green | Dublin | | D02 XH97 | Ireland |
| Trinity Vastgoed | ATTN: Mr. R. Nir, Barbara Strozzilaan 101 | Amsterdam | | 1083 HN | Netherlands |
| TriSalus Life Sciences | 6272 W 91st Ave | Westminster | CO | 80031 | |
| Trishula Therapeutics | 4000 Shoreline Court, Suite 200 | San Francisco | CA | 94080 | |
| Trojan Lithograph Corporation | 800 SW 27th St | Renton | WA | 98057 | |
| Trowbridge, Julian | Address on File | | | | |
| TrueBinding | 300 Lincoln Center Dr. Ste 200 | Foster City | CA | 94404 | |
| TrumpCard Holdings, LLC | 23807 Aliso Creek Road, Suite 200 | Laguna Niguel | CA | 92677 | |
| TrumpCard Holdings, LLC | Attn: Rachel Harris, 23807 Aliso Creek Road, Suite 200 | Laguna Niguel | CA | 92677 | |
| Trustee University of Pennsylvania | 3620 Hamilton Walk M, 102 John Morgan Bldg | Philadelphia | PA | 19104 | |
| Trustmark Voluntary Benefit Solns. | 75 Remittance Drive, Suite 1791 | Chicago | IL | 60675 | |
| Tsai, Ruby | Address on File | | | | |
| Tube Art Group | 2323 West Washington Ave | Yakima | WA | 98902 | |
| Tucker, Griffith | Address on File | | | | |
| Tufts University | 136 Harrison Avenue | Boston | MA | 02111 | |
| Tulane National Primate Research Center | 18703 Three Rivers Road | Covington | LA | 70433 | |
| Tulane University | 8333 maple street Rm 160 | New Orleans | LA | 70118 | |
| Turner Construction Company | 830 4th Ave S., Suite 300 | Seattle | WA | 98134 | |
| Turnstone Bio - Turnstone Bio - La Jolla, Californ | 9310 Athena Circle | La Jolla | CA | 92037 | |
| Turpen, Savanna | Address on File | | | | |
| Tuskegee University | 30 Carver Research Foundation | Tuskegee | AL | 36088 | |
| TUV Rheinland of North America, Inc | PO Box 392672 | Pittsburgh | PA | 15251 | |
| TUV SUD America, Inc. | 401 Edgewater Place Suite 500 | Wakefield | MA | 01880 | |
| Twist Bioscience Inc | 681 Gateway Blvd, South | San-Francisco | CA | 94080 | |
| Tyagi, Ankush | Address on File | | | | |
| U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights, U.S. Attorney's Office, 1313 N Market Street, Suite 400 | Wilmington | DE | 19801 | |
| U.S. Bank | 1555 N. RiverCenter Dr., Suite 302 | Milwaukee | WI | 53212 | |
| U.S. Bank Trust Company | ATTN : Melanie Fijan, 633 West 5th Street, 24th Floor | Los Angeles | CA | 90071 | |
| U.S. Bank Trust Services | CM-9703, PO BOX 70870 | St. Paul | MN | 55170 | |
| U.S. Customs & Border Protection | Revenue Division, Attn: Cashier, 6650 Telecom Drive, Suite 100 | Indianapolis | IN | 46278 | |
| U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury, 100 F. Street NE | Washington | DC | 20549 | |
| UBS Financial Services, Inc | C/O RPCS 7123400174, 315 Deaderick Street 5th Floor | Nashville | TN | 37238 | |
| UC Davis | 1850 Research Park Drive, Suite 100 | Davis | CA | 95817 | |
| UCB Biopharma SRL | Avenue de l'Industrie | Braine | l'Alleud | 1420 | Belgium |
| UCB Biopharma UK | 208 Bath Road | Slough | | SL1 3WE | United Kingdom |
| Ücler, Tim | Address on File | | | | |
| UCSD Moores Cancer Center | 9500 Gilman Drive Leichtag 172 | La Jolla | CA | 92093 | |
| Uematsu, Takashi | Address on File | | | | |
| Ueno, Tomoyuki | Address on File | | | | |
| UF Scripps Biomedical Research | 130 Scripps Way | Jupiter | FL | 33458 | |
| UK Health Security Agency | PHE PORTON DOWN, MANOR FARM ROAD | SALISBURY SP4 0JG | | | United Kingdom |
| UKSH Campus Kiel | 340 Kreditorenbuchhaltung Arnold-Heller str, 3. Haus 803 Kiel 24105 DE | Kiel | | 24105 | Germany |
| UL LLC | 333 Pfingsten Road | Northbrook | IL | 60062 | |
| Uline, Inc. | PO Box 88741 | Chicago | IL | 60680 | |
| Ulloa, Ana | Address on File | | | | |
| Ultrahuman8 - Sandwich, United Kingdom | Ramsgate Rd Sandwich | CT13 9FF | | | United Kingdom |
| Umanzor, Rodrigo | Address on File | | | | |
| Umass Amherst | 611 North Pleasant Street Morrill Science Center | Amherst | MA | 01003 | |
| UMass Medical | 50 Washington Street, Suite 3000 | Westborough | MA | 01581 | |
| UMASS Medical School | UMASS Medical School, Foundation333, South Street | Shrewsbury | MA | 01545 | |
| Umea University | Umeå University | Umeå | | 901 87 | Sweden |
| Uniformed Services University | 4301 Jones Bridge Road Room B-4098 | Bethesda | MD | 20814 | |
| Unilabs | Råsundavägen 12 | Stockholm | | 168 67 | Sweden |
| uniQure biopharma B.V. | Paasheuvelweg 25 | Amsterdam | | 1105 BP NL | United Kingdom |
| Uniscape | Louis Braillelaan 80 | Zoetermeer | | | Netherlands |
| Uniscape B.V. | Louis Braillelaan 80 2719 EK | Zoetermeer | | | Netherlands |
| Uniscience | 6157 NW 167ST Unit F3 | Miami Lakes | FL | 33015 | |
| United Parcel Service-Supply Chain Solutions | PO BOX 809488 | Chicago | IL | 93050 | |
| United States Department of Veterans Affairs - VA | 2215 Fuller Rd | Ann Arbor | MI | 48105 | |
| United Therapeutics - RTP | 55 T.W. Alexander Drive Research | Research Triangle Park NC 27709 | NC | 27709 | |
| Unitrans International Corporation | 709 Hindry Ave. | Inglewood | CA | 90301 | |
| Universal Cells | 3005 1st Ave | Seattle | WA | 98121 | |
| Universia Campus Bio-Medico di Roma | Via Alvaro del Portillo 21 | Roma | | 00128 | Italy |
| Universitaetsmedizin Mainz | Finanzabteilung Geb. 206 Langenbeckstrasse 1 Mainz | | | 55131 | Germany |
| Universitair Ziekenhuis Brussel | Avenue du Laerbeek 101 | Jette | | 1090 | Belgium |
| Universitair Ziekenhuis Leuven - Leuven, Belgium | Herestraat 49 LEUVEN | LEUVEN | | 3000 | Belgium |
| Universität Bern | Murtenstrasse 35, MEM C807 Bern | | | CH-3010 | Switzerland |
| Universität Bielefeld | Universitätsstraße 25 | Bielefeld | | 33615 | Germany |
| Universität Göttingen | Robert-Koch-Straße 40 Hr.F. Luedwig Raum 1.OG 1.211 Tel. 12803 | Göttingen | | 37077 | Germany |
| Universitat Oldenburg | Dezernat 2.4 Einkauf Postfach 2503 | Oldenburg | | D-26111 | Germany |
| Universität Regensburg | Franz-Josef-Strauß-Allee 11 | Regensburg | | 93052 | Germany |
| Universität Rostock Medizinische | Schillingallee 70 Rostock | | | 18055 | Germany |
| Universität Würzburg, Pathologisches Institut | Josef-Schneider-Str. 2 | Würzburg | | 97080 | Germany |
| Universitätsklinik Frankfurt | Theodor-Stern-Kai 7 Haus 6 Frankfurt | | | 60590 | Germany |
| Universitätsklinikum Augsburg | Stenglinstr. 2 Augsburg | | | 86156 | Germany |
| Universitätsklinikum Bonn | Venusberg Campus 1 Geb. 12 | BMZII Bonn | | 53127 | Germany |
| Universitätsklinikum Erlangen | Universitätsstr. 22 Erlangen | | | 91054 | Germany |
| Universitätsklinikum Freiburg | Finanzbuchhaltung und Universitätskasse Postfach Freiburg | | | 79085 | Germany |
| Universitätsklinikum Hamburg-Eppendorf | Martinistrasse 52 Hamburg | | | 20246 | Germany |
| Universitätsklinikum Köln | Kerpener Str. 62 Köln | | | 50937 | Germany |
| Universitätsklinikum Leipzig | Liebigstraße 13 Leipzig D-04103 DE | | | D-04103 | Germany |
| Universitätsklinikum Magdeburg | Leipziger Str. 44 Magdeburg 39120 DE | Magdeburg | | 39120 | Germany |
| Universitätsklinikum Münster | Pottkamp 2 Münster 48149 DE | Münster | | 48149 | Germany |
| Universitätsklinikum Schleswig-Holstein | Ratzeburger Allee 160 (Haus 50) Lübeck 23538 DE | Lübeck | | 23538 | Germany |
| Universitätsmedizin Berlin | Hindenburgdamm 30 Berlin 12200 DE | Berlin | | 12200 | Germany |
| Universitätsmedizin Greifswald | Fleischmannstraße 41 2. OG, Raum 2.02/Frau Strohbach Greifswald | | | 17489 | Germany |
| Universitätsspital Zürich | Rämistr.100 Zürich 8091 CH | Zürich | | 8091 | Switzerland |
| Universite Catholique de Louvain | Place de l'Université 1 Ottignies-Louva | Ottignies-Louva | | | Belgium |
| Université Clermont Auvergne | 49 boulevard François Mitterand Clermont | | Ferrand | Clermont | France |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| Université de Franche-Comté | 8 rue du DR JFX GIROD BP 1937 Besançon 25020 FR | | | Besançon | France |
| Université de Genève - CMU | 1 rue Michel-Servet Genève | | | CH-1211 | Switzerland |
| Université de Lorraine | 9 Av. de la Foret de Haye BP 184 Vandoeuvre | Vandoeuvre Les Nancy | | | France |
| Université de Nantes | 8, quai Moncousu BP 70721 Nantes Cedex 1 | | | 44007 | France |
| Université de Rennes 1 | 2 AV DU PROF LEON BERNARD Fac Medecine/Bat 2-1er etage Rennes | | | 35043 | France |
| Universite du Quebec A Montreal | Attn: Abdoulaye Banire Diallo - Financial Services Succ., PO-Box-8888, Centre-Ville | Montreal | Quebec | H3C 3P8 | Canada |
| Universite Jean Monnet - Universite Jean Monnet de | 10 Chemin de la Marandière Saint Priest en Jarez 42270 FR | | | 42270 | France |
| Universite Paris Cité - Université Paris Cité - Pa | 5 rue Thomas Mann PARIS 75006 FR | | | PARIS | France |
| Université Paris Descartes | Les Mercuriales - Tour Levant 40 Rue Jean Juares Bagnolet 93176 FR | | | | France |
| University - Pontifical Catholic University of Rio | IPIRANGA, 6681 – P. 01 – SALA 107 - PARTENON PORTO | | RS | ALEGRE | Brazil |
| University College Dublin | UCD Veterinary Science Centre Belfield DUBLIN 4 IE | | | DUBLIN | Ireland |
| University College London | UCL Finance and Business Affairs Gower Street | London | | WC1E 6BT | United Kingdom |
| University Health Network | R. Fraser Elliott - 2 200 Elizabeth St. | | ON | Toronto | Canada |
| University Heidelberg | Im Neuenheimer Feld 224 Heidelberg 69120 DE | Heidelberg | | 69120 | Germany |
| University Hospital Aachen | Steinbergweg 20 Etage 3, Flur 7, Raum 5 Aachen D-52074 DE | | | D-52074 | Germany |
| University Hospital Essen | Hufelandstr. 55 Essen 45147 DE | | | 45147 | Germany |
| University Hospital of Basel | Schönbeinstrasse 40 Basel 4031 CH | Basel | | 4031 | Switzerland |
| University Hospital of North Norway (UNN) | Varennotaket MH-bygget | Hansine Hansens veg 74 Tromsø | | 9019 | Norway |
| University Hospital Tuebingen | Liebermeister Str. 8 Tubingen 71076 DE | Tubingen | | 71076 | Germany |
| University Hospital Ulm | Albert-Einstein-Allee 23 Ulm 89081 DE | Ulm | | 89081 | Germany |
| University Hospitals of Cleveland - University Hos | 11100 Euclid Ave | Cleveland | OH | 44106 | United States |
| University Medical Center Groningen | O-Goed Ing. 43 | Groningen | | 9713 | Netherlands |
| University Medical Center Utrecht | Heidelberglaan 100 Room G.02.5.01 | Utrecht | | 3584GX | Netherlands |
| University of Aberdeen | King's College | Aberdeen | | AB24 3FX | United Kingdom |
| University of Alabama | AB-660 1530 - 3rd Avenue | South Birmingham | AL | 35294-0106 | |
| University of Alberta | 116 Street and 85 Avenue | Edmonton | AB | T6G 2R3 | Canada |
| University of Antwerp | Campus Drie Eiken Universiteitsplein 1 Antwerp | Antwerp | | 2610 | Belgium |
| University of Arizona | 1303 E University Blvd, PO Box 5 | Tucson | AZ | 85719-0521 | |
| University of Birmingham (UK) | Edgbaston, Birmingham B15 2TT | | | B1S2TT | United Kingdom |
| University of Bristol | Upper Maudlin Street Room QB-L-&-032 | Bristol | | BS2 8HW | United Kingdom |
| University of British Columbia | 6190 Agronomy Road 5th Floor - TEF 3 | Vancouver | BC | V6T 1Z3 | Canada |
| University of Calgary | 3330 Hospital Dr. NW | Calgary | AB | T2N 1N4 | Canada |
| University of California at Irvine | 120 Theory, Suite 200 | Irvine | CA | 92617-1050 | |
| University of California Davis | 451 Health Sciences Drive Suite 6413 | Davis | CA | 95616 | |
| University of California Los Angeles | 10920 Wilshire Boulevard, 5th Floor | Los Angeles | CA | 90024-6502 | |
| University of California Riverside | 3401 Watkins Drive 243 SOM Research Bldg | Riverside | CA | 92521 | |
| University of California San Diego | 9500 Gilman Rd. | La Jolla | CA | 92093 | |
| University of California San Francisco | 1855 Folsom st., Rm.425 | San Francisco | CA | 94143-0812 | |
| University of California Santa Cruz | 1156 High St | Santa Cruz | CA | 95064 | |
| University of California, Berkeley | Warren Hall, Room 159 2195 Hearst Ave | Berkeley | CA | 94720-1101 | |
| University of Cambridge | The Old Schools, Trinity Ln | Cambridge | CB | CB2 1TN | United Kingdom |
| University of Chicago | 5841 S. Maryland Ave. W611 M/C 6092 | Chicago | IL | 60637 | |
| University of Cincinnati | 3230 Eden Ave | Cincinnati | OH | 45267 | |
| University of Colorado Denver | 1800 Grant Street, Suite 400 | Denver | CO | 80203-1148 | |
| University of Colorado-Denver | 1800 Grant Street, Suite 500 | Denver | CO | 80203-1148 | |
| University of Connecticut | 400 Farmington Ave MC6403 | Farmington | CT | 06030-6403 | |
| University of Copenhagen | Institut for Neurovidenskab og Farmakologi Blegdamsvej 3B København | 2200 | | | Denmark |
| University of Dundee | Finance Office 3rd Floor Tower Building Dundee | | | DD1 4HN | United Kingdom |
| University of East Anglia | Norwich Research Park Finance | Planning and Gov. Div Norwich | Norfolk | NR4 7TJ | United Kingdom |
| University of Eastern Finland | Yliopistonranta 1 Kuopio | | | 70210 | Finland |
| University of Edinburgh | 47 LITTLE FRANCE CRESCENT | Edinburgh | | EH16 4TJ | United Kingdom |
| University of Florida | Biomedical Sciences Building PO Box 100275 | Gainesville | FL | 32610-0275 | |
| University of Florida Genetics Institute | Attn: Cindy Heesacker, 2033 Mowry Road, Room 114Box 103610 | Gainsville | FL | 32610-3610 | |
| University of Glasgow | Wolfson Wohl Cancer Research Centre Garscube Estate Glasgow | | | G61 1QH | United Kingdom |
| University of Gothenburg | 30 Gothenburg P O box 115 Gothenburg | | | SE-405 | Sweden |
| University of Guelph | 50 Stone Rd E Guelph | ON | N1G 2W1 | | Canada |
| University of Hawaii - JABSOM | 1993 East West Road | Honolulu | HI | 96822 | |
| University of Hawaii Cancer Center | 701 Ilalo St Room 123 | Honolulu | HI | 96813 | |
| University of Hawai'i Cancer Center | 701 Ilalo St | Honolulu | HI | 96813 | |
| University of Hawaii Manoa | 651 ILALO ST, BSB 231 | Honolulu | HI | 96813 | |
| University of Helsinki | PO Box 744 | Helsinki | | 00074 | Finland |
| University of Helsinki - Biomedicum | Haartmaninkatu 8 | Helsinki | | FI-00290 | Finland |
| University of Illinois | Office of Technology Management (MC682), 1853 West Polk Street, Suite 446 | Chicago | IL | 60612 | |
| University of Illinois at Chicago | 840 South Wood Street | Chicago | IL | 60612 | |
| University of Illinois at Urbana-Champaign | 1110 West Green St | Urbana | IL | 61801 | |
| University of Iowa | 1-400D Bowen Science Bldg 51 Newton Rd | Iowa City | IA | 52242 | |
| University of Kansas Cancer Center | 3901 Rainbow Blvd | Kansas City | KS | 66160 | |
| University of Kansas Medical Center | 3901 Rainbow Blvd | Kansas City | KS | 66160 | |
| University of Kentucky | 800 Rose St. | Lexington | KY | 40506 | |
| University of Leeds | School of Medicine Wellcome Trust Brenner Bdg | Leeds | | LS9 7TF | United Kingdom |
| University of Leicester | University Road Leicester | | | LE1 7RH | United Kingdom |
| University of Liège | Place du 20 Août 7 Liège | | | 4000 | Belgium |
| University of Lille - LILLE, France | ONCOLille Bd. du Professeur Jules Leclercq | Lille | | 59000 | France |
| University of Liverpool | Crown Street Liverpool | | | L69 7ZB | United Kingdom |
| University of Louisville | 511 S. Floyd Street MDR Bldg, Room 526 | Louisville | KY | 40202 | |
| University of Luxembourg | 2 avenue de l'Université Esch-sur-alzette | | | 4365 | Luxembourg |
| University of Manitoba | 745 Bannatyne Avenue | Winnipeg | | M8 R3E 0J9 | Canada |
| University of Maryland - Baltimore | 220 Arch Street Rm. 02-123 | Baltimore | MD | 21201 | |
| University of Massachusetts | 55 Lake Avenue North | Worcester | MA | 01655 | |
| University of Miami | P.O. Box 248066 Locator: 2943 | Coral Gables | FL | 33124-2943 | |
| University of Miami Miller School of Medicine | PO Box 248066 | Coral Gables | FL | 33136 | |
| University of Miami, Dept of Pathology | C/O Silva Prieto, Dept of Pathology & Lab Medicine, 1120 NW 14th St, 14th Floor | Miami | FL | 33136 | |
| University of Michigan | 5091 Wolverine Tower 3003 S. State Street | Ann Arbor | MI | 48109-1287 | |
| University of Minnesota | MMC613 Mayo R623 CHRC 420 Delaware St SE | Minneapolis | MN | 55455 | |
| University of Missouri - Columbia | One Hospital Dr. | Columbia | MO | 65211 | |
| University of Nebraska Medical Center | 668 S 41 ST | Omaha | NE | 68105 | |
| University of Nebraska-Lincoln | 1400 R St Lincoln | Lincoln | NE | 68588-0699 | |
| University of Nevada at Reno | 1664 N Virginia St | Reno | NV | 89557 | |
| University of New England | 203 Stella Maris 11 Hills Beach Rd | Biddeford | ME | 04005 | |
| University of New Hampshire | 46 College Rd. Rudman 206 | Durham | NH | 03824 | |
| University of New Mexico | PO Box 4548 Surgical Pathology, UH MSC08-4640 1 | Albuquerque | NM | 87196 | |
| University of North Carolina - Lineberger Comprehe | 125 Mason Farm Road | Chapel Hill | NC | 27599 | |
| University of North Carolina (UNC) at Chapel Hill | at 720 Martin Luther King Jr. Blvd., Suite 100, CB #1651 | Chapel Hill | NC | 27599-1651 | |
| University of North Carolina at Chapel Hill | 104 Airport Drive CB# 1220 | Chapel Hill | NC | 27599-1220 | |
| University of North Dakota | 1301 N Columbia Rd | Grand Forks | ND | 58203 | |
| University of North Texas | 1921 West Chestnut Street | Denton | TX | 76203 | |
| University of Notre Dame | 1234 N. NOTRE DAME AVE. HARPER HALL | South Bend | IN | 46615 | |
| University of Nottingham | School of Med., Univ. of Nottingham Rm W/E 1381 West Block, E Floor, Queen's Med. Ctr | Derby Road Nottingham | NG7 | 2UH | United Kingdom |
| University of Oklahoma Health Sciences Center | BRC 1106 975 NE 10th Street | Oklahoma City | OK | 73104 | |
| University of Oregon | 1585 E 13th Ave | Eugene | OR | 97403 | |
| University of Oslo | Blindern Oslo | | | 317 | Norway |
| University of Ottawa | 40 Ruskin Street H-4230 | Ottawa | ON | K1Y 4W7 | Canada |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|-----------|---------|
| University of Oxford | John Radcliffe Hospital | Headington ON OX3 9DS | | | United Kingdom |
| University of Pennsylvania | 415 Curie Blvd Rm 515 Clinical Research Bldg | Philadelphia | PA | 19104 | |
| University of Pittsburgh | 116 Atwood St. | Pittsburgh | PA | 15260 | |
| University of Pittsburgh Medical Center | 3459 Fifth Ave NW 628 MUH | Pittsburgh | PA | 15213 | |
| University of Puerto Rico at Mayaguez | PO Box 9000 | Mayaguez | PR | 00681-9000 | |
| University of Rochester | 500 Joseph C Wilson Blvd | Rochester | NY | 14627 | |
| University of South Alabama | 1660 Springhill Avenue | Mobile | AL | 36604-1405 | |
| University of South Florida | 12901 Bruce B. Downs Blvd MDC BOX 40 | Tampa | FI | 33612 | |
| University of South Florida Research Foundation | 3802 Spectrum Boulevard, Suite 100 | Tampa | FI | 33612 | |
| University of Southampton | University of Southampton Room 4047 Building 85 | Southampton SO17 1BJ | | | United Kingdom |
| University of Southern California | 1501 San Pablo Street | Los Angeles | CA | 90033 | |
| University of Southern Denmark | Winsloewsparken 25, 3 Odense | | | 5000 | Denmark |
| University of St Andrews | Abbey Walk St Andrews | | | KY16 9LB | United Kingdom |
| University of Strasbourg | 3 rue Koeberle Inserm UMR 1110 | Strasbourg | | 67000 | France |
| University of Surrey | Duke of Kent Building | Stag Hill Surrey | GU2 | 7XH | United Kingdom |
| University of Sussex | Genome Centre Science Park Road | Falmer Brighton | | BN1 9RQ | United Kingdom |
| University of Tennessee | 855 Monroe Ave. Suite 515, Anatomy & Neurobiology Dept. | Memphis | TN | 38103 | |
| University of Texas at San Antonio | One UTSA Circle MBT 1.212 | San Antonio | TX | 78249 | |
| University of Texas MD Anderson | 1881 East Rd 1881 East Rd | Houston | TX | 77054 | |
| University of Texas Medical Branch | 301 University Boulevard | Galveston | TX | 77555 | |
| University of Toledo | 2801 Bancroft St. | Toledo | OH | 43614 | |
| University of Toronto | 1 King' College Circle | Toronto | ON | M5S 1A8 | Canada |
| University of Turku | P.O. Box 772 Turku 00074 FI | | | 74 | Finland |
| University of Utah | 2000 Circle of Hope Dr Huntsman Cancer Institute Rm HCI 3350 | Salt Lake City | UT | 84112 | |
| University of Virginia | Carruthers Hall, 1001 N Emmet St PO Box 400197 | Charlottesville | VA | 22904-4197 | |
| University of Washington | 4300 Roosevelt Way NE | Seattle | WA | 98105 | |
| University of Washington - College of Engineering | Industry Capstone Program, c/o Jill Kaatz371 Loew Hall, Box 352180 | Seattle | WA | 98195 | |
| University of Washington Grant & Contract Acct | 1245S Collections Drive | Chicago | IL | 60693 | |
| University of Wisconsin | 202 S. Park St PAB1 | Madison | WI | 53705 | |
| University of York | Heslington Hall York | | | YO10 5DD | United Kingdom |
| University of Zurich | Hirschengraben 60 | Zurich 8001 | | | Switzerland |
| Unorthodox Approach | 4412 Pescadero Avenue | San Diego | CA | 92107 | |
| Upadhyay, Vishal | Address on File | | | | |
| Upadhyaya, Tarang | Address on File | | | | |
| Uppsala University | The Rudbeck Laboratory | Uppsala | | 75185 | Sweden |
| Uppsala University Hospital - Akademiska Sjukhuset | FE77 Box 6363 Uppsala | | | 75135 | Sweden |
| Urben, Colleen | Address on File | | | | |
| US Air Force | 2510 5th St Wright-Patterson | AFB | OH | 45433-7212 | |
| US Army Institute of Surgical Research | 3698 Chambers Pass STE B | Sam Houston | TX | 78234 | |
| US Biomax, Inc. | P.O. Box 1854Attn: Accounts Receivable | Rockville | MD | 20850 | |
| US Dept of Veterans Affairs | 1201 Broad Rock Rd | Richmond | va | 23249 | |
| USAMRIID | 1425 Porter Street | Fort Detrick | MD | 21702-5011 | |
| USDA - Beltsville | 10300 Baltimore Ave. Barc-East Bldg. 1040 Rm 200 | Beltsville | MD | 20705 | |
| USGS | 11649 Leetown Road | Kearneysville | WV | 25430 | |
| UT Health in San Antonio | 7703 Floyd Curl Drive | San Antonio | TX | 78229 | |
| UT Southwestern Medical Center | 5323 Harry Hines Blvd. | Dallas | TX | 75390-9063 | |
| Utah State Tax Commission | 210 North 1950 West | Salt Lake City | UT | 84134 | |
| VA Medical Center - Oklahoma City | 921 NE 13th street | Oklahoma City | OK | 73104 | |
| VA Nebraska-Western Iowa | 4101 Woolworth Avenue | Omaha | NE | 68105 | |
| VA North Texas Health Care System | 4500 S Lancaster Rd | Dallas | TX | 75216 | |
| VA Puget Sound | 1660 South Columbian Way | Seattle | WA | 98108 | |
| Vaisala Inc. | Dept. CH 19486 | Palatine | IL | 60055 | |
| Valderrey, Alberto Mendoza | Address on File | | | | |
| Valenzuela, Teddy | Address on File | | | | |
| Validity, Inc. | DEPT CH 17384 | Palatine | IL | 60055 | |
| Valls, Aida Freire | Address on File | | | | |
| Van Andel Institute | 333 Bostwick Ave. NE | Grand Rapids | MI | 49503 | |
| van der Valk, Anne | Address on File | | | | |
| Van, Trieu My | Address on File | | | | |
| Vancouver Coastal Health | 11th Floor, 601 West Broadway | Vancouver | BC | V5Z 4C2 | Canada |
| Vandenberg, Megan | Address on File | | | | |
| Vanderbilt University | Division of Oncology/VUMC 2200 Pierce Avenue, 777 PRB | Nashville | TN | 37232-6307 | |
| VanSchoiack, Alison | Address on File | | | | |
| Vargas, Gabi | Address on File | | | | |
| Vector Laboratories, Inc. | 6737 Mowry Avenue | Newark | CA | 94560 | |
| VectorY - Amsterdam, Netherlands | Science Park | Amsterdam | | 1098 XH | Netherlands |
| Veeam | 200 N. Milwaukee Avenue | Vernon Hills | IL | 60061 | |
| Vejle Sygehus | Kabbeltoft 75 | Vejle 7100 | | | Denmark |
| Velocity | 501 E Kennedy, Suite 775 | Tampa | FL | 33602 | |
| Velocity Resource Group | 501 E Kennedy, Suite 775 | Tampa | FL | 33602 | |
| Venture General Contracting LLC | 1518 1st Ave S #400 | Seattle | WA | 98134 | |
| Veolia ES Technical Solutions | P.O. Box 73709 | Chicago | IL | 60673-7709 | |
| Veolia ES Technical Solutions, LLC | P.O. Box 73709 | Chicago | IL | 60673 | |
| Veracyte | 6000 Shoreline Court Suite 100 | South San Francisco | CA | 94080 | |
| Veracyte EU Headquarters | 163 Avenue de Luminy | Marseille | | 13009 | France |
| Veracyte, Inc | 6000 Shoreline Court Suite 3000 | South San Francisco | CA | 92675 | |
| Veracyte, Inc. | 6000 Shoreline Court Suite 3000 | South San Francisco | CA | 94080 | |
| Verizon | PO Box 660108 | Dallas | TX | 75266 | |
| Vertex Pharmaceutical | 9 Cambridge Center Room 325 | Cambridge | MA | 02142 | |
| Vertex Pharmaceuticals | 130 Waverly Street | Cambridge | MA | 02139 | |
| Vertex Pharmaceuticals - Providence, Rhode Island | 225 Carolina Ave | Providence | RI | 02905 | |
| VHIO-SOLTI-Hospital Clinic de Barcelona-FiSABIO | Viallarroel 170 | Barcelona | | 08036 | Spain |
| ViaCyte, Inc. | 3550 General Atomics CT Bldg. 2- 503 | San Diego | CA | 92121 | United Kingdom |
| Vigil Neuroscience | 300 Technology Square 8th floor | Cambridge | MA | 02139 | |
| Villarreal, Carlos | Address on File | | | | |
| Vincent, Kimberly | Address on File | | | | |
| Vinton, Ryan | Address on File | | | | |
| Viracta Therapeutics, Inc | 4747 Executive Dr. Suite 700 | San Diego | CA | 92121 | |
| Virginia Commonwealth University | 1101 E. Marshall Street | Richmond | VA | 23284 | |
| Virginia Tech | 2134 Big Vein Rd | Blacksburg | VA | 24060 | |
| Vision Service Plan - (WA) | PO Box 742430 | Los Angeles | CA | 90074 | |
| Visse, Hannah | Address on File | | | | |
| Vistra | 316 Stuart Street, 2nd Floor | Boston | MA | 02116 | |
| Vistra International Expansion (USA) Inc. | 316 Stuart Street, 2nd Floor | Boston | MA | 02116 | |
| Visual Lease LLC | 100 Woodbridge Center Drive, Suite 200 | Woodbridge | NJ | 07095 | |
| Visualix K. K. | #301 1-13-25 Mikage, Higashinada-ku | Kobe | Hyogo | 658-0047 | Japan |
| Visualix K.K. - Kobe-shi, Hyogo pref. - Kobe-shi, | 5thF 6-7-6, Motomachidori, Chuo-ku | Kobe-shi | | 650-0022 | Japan |
| Vitalant Research Institute | 270 Masonic St | San Francisco | CA | 94118 | |
| Vitancol, Ronalyn | Address on File | | | | |
| Vitrek LLC | 12169 Kirkham Rd | Poway | CA | 92064 | |
| Vividion Therapeutics | 5820 Nancy Ridge Dr | San Diego | CA | 92121 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|
| VL50 | VL50 LabCentral 700 Main Street | North Cambridge | MA | 02139 | |
| Vo, Tina | Address on File | | | | |
| Vo, Trang | Address on File | | | | |
| Volz, Victor | Address on File | | | | |
| Vonage | PO Box 23887 | New York | NY | 11023 | |
| Vonage Business, Inc. | 101 Crawfords Corner Rd | Holmdel | NJ | 07733-1976 | |
| Vorachak, Douangdao | Address on File | | | | |
| Voyager Therapeutics | 64 Sidney St. | Cambridge | MA | 02139 | |
| Vrije Universiteit Brussel | Dep. Imm-Physiology, Med School of the VUB Laarbeeklaan, 103 | Brussel | | B-1090 | Belgium |
| VSP | P.O. Box 327 742430 | Los Angeles | CA | 90074-2430 | |
| VU University Medical Center | De Boelelaan 1117 Amsterdam UMC. Locatie VUmc | CCA 21947 Amsterdam | | 1081HV | Netherlands |
| VWR | PO Box 640169 | Pittsburgh | PA | 15264 | |
| VWR International - VWR International GmbH - Die | Lerzenstrasse 16/18 | Switzerland Dietikon | | 8953 | Switzerland |
| VWR International, LLC | P.O. Box 640169 | Pittsburgh | PA | 15264 | |
| W Hotel | 1112 4th Avenue | Seattle | WA | 98101 | |
| W Times Square Hotel | 1567 Broadway | New York | NY | 10036 | |
| W.W. Wells Millwork, LLC | 3202 McDougall Ave | Everett | WA | 98201 | |
| WA Dept of Ecology | Cashiering Unit, PO Box 47611 | Seattle | WA | 98504-7611 | |
| WA Dept of Revenue | State of Washington, PO Box 34052 | Seattle | WA | 98121 | |
| WA State DNR | 1111 Washington St SE | Olympia | WA | 98501 | |
| WA State Liquor and Cannabis Board | 3000 Pacific Ave SE, PO Box 43098 | Olympia | WA | 98504-3098 | |
| Wade, Hanson | Address on File | | | | |
| Wageningen University Research | Droevendaalsesteeg 1 Radix West, Building 107 6708 PB | Wageningen | | 6708 | Netherlands |
| Wahba, Amy | Address on File | | | | |
| Waite,, Charles P. | Address on File | | | | |
| Walchli Tauber Group, Inc | 2225 Old Emmorton Road, Suite 201 | Bel Air | MD | 21015 | |
| Walker, Stacy | Address on File | | | | |
| Walter, Max | Address on File | | | | |
| Walton, Quincey | Address on File | | | | |
| Wang, Shuai | Address on File | | | | |
| Wardhani, Aster | Address on File | | | | |
| Wardt, Rebecca De | Address on File | | | | |
| Warren, Sarah | Address on File | | | | |
| Warwick University | Clinical Sciences Building | West Midlands | | CV2 2DX | United Kingdom |
| Wasabi | PC Connection Sales Corp. 730 Milford Road | Merrimack | NH | 03054-4631 | |
| Washington State Department of Labor & Industries | PO BOX 24106 | Seattle | WA | 98124-0106 | |
| Washington State University | PO Box 641025 | Pullman | WA | 99164-1025 | |
| Washington University in St. Louis | 700 Rosedale Avenue Campus Box 1056 | St. Louis | MO | 63112-1408 | |
| Wasserman, David | Address on File | | | | |
| Wasserman, Nicholas | Address on File | | | | |
| Watters, Aleck | Address on File | | | | |
| Wayne State University | PO Box 9056 | Detroit | MI | 48202 | |
| Weaver, Holly | Address on File | | | | |
| Weaver, Jacob | Address on File | | | | |
| Weaver, Reuben | Address on File | | | | |
| Wee, Geraldine Joyce | Address on File | | | | |
| Wei, Kevin | Address on File | | | | |
| Weigel, Sarah | Address on File | | | | |
| Weil, Gotshal & Manges, LLP | 767 5th Avenue | New York | NY | 10153 | |
| Weil, Gotshal & Manges, LLP | Attn: Edward Reines, 767 5th Avenue | New York | NY | 10017 | |
| Weill Cornell Medical College | 575 Lexington Avenue 9th floor | New York | NY | 10022 | |
| Wellcome Trust Sanger Institute | Main Stores - Delivery Point 1 Hinxton | Cambridge | | CB10 1SA | United Kingdom |
| Wellforce (Tufts Medical Center) | 25 Harvard Street- Receiving | Boston | MA | 02111 | |
| Wells Fargo Vendor/ Fin Svcs, LLC | PO Box 650073 | Dallas | TX | 75265 | |
| Wellspring Family Services, EAP | 100 Public Square, 9th FloorOH-01-10-0944 | Cleveland | OH | 44113 | |
| West Coast Energy Systems LLC | PO Box 102515 | Pasadena | CA | 95206 | |
| West Virginia University | One Waterfront Place PO Box 6024 | Morgantown | WV | 26506 | |
| West500 Partners | 2400 NW 80th St, #157 | Seattle | WA | 98117 | |
| Westdeutsche Studiengruppe GmbH | Ludwig-Weber-Straße 15b Mönchengladbach 41061 DE | Mönchengladbach | | 41061 | Germany |
| Western Computer | 351 Candeleria Rd | Oxnard | CA | 93030 | |
| Western Exterminator Company | P.O. Box 740608 | Cincinnati | OH | 45274-0608 | |
| Western University Canada | 1151 Richmond St | London | ON | N6A 3K7 | Canada |
| Western University of Health Sciences | 309 E 2nd St | Pomona | CA | 91766 | |
| Westgren, Sarah | Address on File | | | | |
| Westin San Diego Gaslamp Quarter | 910 Broadway Circle | San Diego | CA | 92101 | |
| Westin San Diego Gaslamp Quarter | Attn: James Tate, 910 Broadway Circle | San Diego | CA | 92101 | |
| Westlake Consulting | 2825 Eastlake Avenue East, Suite 350 | Seattle | WA | 98102 | |
| Westlake Consulting Group, LLC | 2825 Eastlake Avenue East, Suite 350 | Seattle | WA | 98102 | |
| Westman, Cecilia | Address on File | | | | |
| WEX Health, Inc | 4321 20th Avenue S | Fargo | ND | 58103 | |
| Wezeman, Marianne | Address on File | | | | |
| Wheeler, Samantha | Address on File | | | | |
| White, Andrew | Address on File | | | | |
| White, Erin | Address on File | | | | |
| White, James | Address on File | | | | |
| Whitehead Institute for Biomedical Research | 9 Cambridge Center | Cambridge | MA | 02142 | |
| Whitehurse, Jacob | Address on File | | | | |
| WhiteSource Software Inc | 93 Summer Street, Suite 300 | Boston | MA | 02110 | |
| Whitman, Adrienne | Address on File | | | | |
| Whitt, Brian | Address on File | | | | |
| Wilkins, Bishop | Address on File | | | | |
| William S Middleton VA Hospital - William S Middle | 2500 Overlook Terrace | Madison | WI | 53705 | |
| Williams Cancer Institute | 2919 E. Commercial Blvd | Ft Lauderdale | FL | 33308 | |
| Williams, Claire | Address on File | | | | |
| Williams, Debora | Address on File | | | | |
| Williams, Isaiah | Address on File | | | | |
| Williams, Manda | Address on File | | | | |
| Williams, Zeb | Address on File | | | | |
| Williams-Wietzikoski, Corey | Address on File | | | | |
| Wills, John | Address on File | | | | |
| Willson, Hayley | Address on File | | | | |
| Wilmot, Kevin | Address on File | | | | |
| Wilson Sonsini Goodrich & Rosati P.C. | PO BOX 742866 | Los Angeles | CA | 90074 | |
| Wilson Sonsini Goodrich & Rosati P.C. | 701 Fifth Avenue Suite S100 | Seattle | WA | 98104 | |
| Wilson, Tristen | Address on File | | | | |
| Windham, Justin | Address on File | | | | |
| Winfield, Agnese Bolognesi | Address on File | | | | |
| Winham, Mark | Address on File | | | | |
| Winslow, Will | Address on File | | | | |
| Winters, Tyler | Address on File | | | | |
| WISE | Avenue Louise 54, Room SS2 | Brussels1050 | | | Belgium |
| Wistar Institute | 3601 Spruce Street Room 284 | Philadelphia | PA | 19104 | |

NanoString Technologies, Inc., et al.
Consolidated List of Creditors

| Name | Address | City | State | PostalCode | Country |
|------|---------|------|-------|------------|---------|
| Wittig, Peter | Address on File | | | | |
| WM Corporate Services, Inc | PO BOX 541065 | Los Angeles | CA | 90054-1008 | |
| WOLF, MARSHALL | Address on File | | | | |
| Wolters Kluwer (CCH) | PO BOX 4307 | Carol Stream | IL | 60197-4307 | |
| Womack, Craig | Address on File | | | | |
| Womens College Hospital | 76 Grenville Street | Toronto | ON | M5S 1B2 | Canada |
| WOMO Designs, LLC | 3025 142nd Ave. E | Sumner | WA | 98390 | |
| Wong, Jude | Address on File | | | | |
| Woo, Sangsoon | Address on File | | | | |
| Wood, Jason M. | Address on File | | | | |
| Woodruff Sawyer | Attn: Michael Cunha, 50 California St, Floor 12 | San Francisco | CA | 94111 | |
| Woodruff, Sidney | Address on File | | | | |
| Workday | P.O. Box 396106 | San Francisco | CA | 94139 | |
| Workday, Inc. | P.O. Box 396106 | San Francisco | CA | 94139 | |
| Workiva | 2900 University Blvd | Ames | IA | 50010 | |
| Workiva, Inc. | 2900 University Blvd | Ames | IA | 50010 | |
| Workpointe | 505 1st Ave South, Suite 120 | Seattle | WA | 98104 | |
| Wotring, Michael | Address on File | | | | |
| Woychek, Alex | Address on File | | | | |
| Wrike, Inc. | DEPT 0570, Po Box, 120570 | Dallas | TX | 75312-0570 | |
| Wu, Lidan | Address on File | | | | |
| Wylie, Johnny | Address on File | | | | |
| Wyndham Grand Clearwater | 100 Coronado Drive, ATTN : Accounting Department | Clearwater Beach | FL | 33767 | |
| Wyndham Grand Puerto Rico | ATTN: Accounts Receivable, 6000 Rio Mar Boulevard | Rio Grande | PR | 00745 | |
| Wyndham Grand RioMar Puerto Rico Golf&Beach Resort | ATTN: Accounts Receivable, 6000 Rio Mar Boulevard | Rio Grande | PR | 00745 | |
| Xencor | 111 W Lemon Ave | Monrovia | CA | 91016 | |
| XENCOR, INC. | 465 N. Halstead St Suite 200 | Pasadena | CA | 91107 | |
| Xi, Michael | Address on File | | | | |
| Xilio Therapeutics | 828 Winter St Suite 300 | Waltham | MA | 02451 | |
| Ximedica (Accel Biotech) | 55 Dupont Drive | Providence | RI | 02907 | |
| Xiong, Nalee | Address on File | | | | |
| XLI Manufacturing, LLC | 50 Jetview Drive | Rochester | NY | 14624 | |
| Xometry Inc. | P.O. Box 735303 | Dallas | TX | 75373 | |
| Xsphera Biosciences | 6 Tide St | Boston | MA | 02210 | |
| Yadlin Ventures, LLC | 14230 NE 86th PL | Redmond | WA | 98052 | |
| Yaga Media PTY Ltd | Unit 3 21-23 Tasma Way | Byron Bay | NSW | NSW 2481 | United Kingdom |
| Yajnik, Ruchik | Address on File | | | | |
| Yale University | PO Box 208241 | New Haven | CT | 06520-8228 | |
| Yamamoto, Michael | Address on File | | | | |
| Yan, Ran | Address on File | | | | |
| Yang, Chung-Jay | Address on File | | | | |
| Yang, Wei | Address on File | | | | |
| Yang, Yueer(Joy) | Address on File | | | | |
| Yeon, Ji Woong | Address on File | | | | |
| Yeshlur, Nayana | Address on File | | | | |
| Yi, Hye | Address on File | | | | |
| Yim, Ka Wai | Address on File | | | | |
| Yipkos | 6628 Sky Pointe Drive, Suite 123 | Las Vegas | NV | 89131 | |
| Yipkos, Inc | 6628 Sky Pointe Drive, Suite 123 | Las Vegas | NV | 89131 | |
| Yodosha Co.Ltd. | 2-5-1 Kanda-Ogawa cho | Tokyo | Chiyoda-ku, | 101-0052 | Japan |
| Yoh Services, LLC | 1500 Spring Garden Street | Philadelphia | PA | 19130 | |
| Yong, Gen | Address on File | | | | |
| Young, Karl | Address on File | | | | |
| Young, Kimberly | Address on File | | | | |
| Young, Melanie | Address on File | | | | |
| Young, Shellena | Address on File | | | | |
| Young, William | Address on File | | | | |
| Yourmembership.com | Dept 3461, PO Box 123461 | Dallas | TX | 75312-3461 | |
| Yujnovsky, Irene | Address on File | | | | |
| ZAGENO Limited - Altrincham, United Kingdom | 1 Ashley Road, 3rd Floor | Altrincham | | WA14 2DT | United Kingdom |
| Zajac, Mary | Address on File | | | | |
| Zak, Shanna | Address on File | | | | |
| Zaltman, Kenneth | Address on File | | | | |
| Zaretsky, Emily | Address on File | | | | |
| Zaxis, Inc. | 2442 South 2570 West | West Valley City | UT | 84119 | |
| Zayo Group, LLC | 18110 SE 34th St Bldg 2, Ste 280 | Vancouver | WA | 98683 | |
| Zealand University Hospital - Køge | Lykkebækvej 1 Kirurgisk Afdeling | Forskningsenheden Køge 4600 | | | Denmark |
| Zeller, Kyle | Address on File | | | | |
| Zemax, LLC | 10230 NE Points DR, Suite, 540 | Kirkland | WA | 98033 | |
| Zendesk | 1019 Market Street | San Francisco | CA | 94103 | |
| Zendesk, Inc. | 1019 Market Street | San Francisco | CA | 94103 | |
| Zesty | 400 Concar Dr | San Mateo | CA | 94402 | |
| Zhai, Haiyan | Address on File | | | | |
| Zhang, Haoran | Address on File | | | | |
| Zhang, Jing | Address on File | | | | |
| Zhang, Katherine | Address on File | | | | |
| Zhang, Liang | Address on File | | | | |
| Zhang, Shu | Address on File | | | | |
| Zhao, Edward | Address on File | | | | |
| Zhejiang Yingguan Holding Group Ltd Lohas Hotel | No 485 Mingxing Road, Xiaoshan District | Hangzhou Zhejiang | | 311200 | China |
| Zhong, Star | Address on File | | | | |
| Zhu, Peter | Address on File | | | | |
| Ziekenhuis, Catharina | Address on File | | | | |
| Zi-medical (Mingzi Deng) | 253 Summer Street | Somerville | MA | 02143 | |
| Zimmerly, Clay | Address on File | | | | |
| Zimmerman, Stephanie | Address on File | | | | |
| Ziply Fiber | PO Box 13475outh | Windsor | CT | 06074 | |
| Zoetis | 2605 E Kilgore Rd | Kalamazoo | MI | 49001 | |
| ZOHO Corporation | PO BOX 894926 | Los Angeles | CA | 90189 | |
| Zoom Video Communication, Inc. | PO BOX 398843 | San Francisco | CA | 94139 | |
| Zoom Video Communications | PO BOX 398843 | San Francisco | CA | 94139-8843 | |
| ZS Associates | Attn: Senior Legal Counsel, One Rotary Center, 1560 Sherman Ave., Suite 800 | Evanston | IL | 60201 | |
| Zucca, Anthony | Address on File | | | | |
| Zuora | 101 Redwood Shores Parkway | Redwood City | CA | 94065 | |
| Zuora, Inc | 101 Redwood Shores Parkway | Redwood City | CA | 94065 | |
| Zyagen | 11413 West Bernardo Court | San Diego | CA | 92127 | |