**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NANOSTRING TECHNOLOGIES, INC., *et al.*,[1] | Case No. 24-10160 (CTG) |
| | (Jointly Administered) |
| Debtors. | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**NANOSTRING TECHNOLOGIES, INC. (CASE NO. 24-10160)**

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are NanoString Technologies, Inc. (4687), NanoString Technologies International, Inc. (2723), NanoString Technologies Netherlands B.V., and NanoString Technologies Germany GmbH.  The Debtors' headquarters is located at 530 Fairview Avenue North, Suite 2000, Seattle, WA 98109.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NANOSTRING TECHNOLOGIES, INC., *et al.*,[1] | Case No. 24-10160 (CTG) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

## INTRODUCTION

The debtors and debtors in possession (collectively, the "Debtors" or the "Company") in the above-captioned chapter 11 cases (these "Chapter 11 Cases") submit their *Schedules of Assets and Liabilities* (the "Schedules") and *Statements of Financial Affairs* (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On February 4, 2024 (the "Petition Date"), the Debtors commenced these Chapter 11 Cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). These Chapter 11 Cases have been consolidated for procedural purposes only and are being administered jointly under case number 24-10160 (CTG). The Debtors are authorized to operate their business as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements have been prepared by the Debtors' management team, with the assistance of their professional advisors, with reliance upon the efforts, statements, and representations of personnel of the Debtors and the advice of the Debtors' and professional advisors. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however, subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist.

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are NanoString Technologies, Inc. (4687), NanoString Technologies International, Inc. (2723), NanoString Technologies Netherlands B.V., and NanoString Technologies Germany GmbH. The Debtors' headquarters is located at 530 Fairview Avenue North, Suite 2000, Seattle, WA 98109.

The Debtors and their estates reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate, but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Bankruptcy Court. Nothing contained in the Schedules and Statements or these *Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (these "Global Notes") shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to these Chapter 11 Cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases, and claims, assumption or rejection of contracts and leases, and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

The Debtors and their agents, attorneys, and financial advisors shall not be liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. In no event shall the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

These Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1.  **Reservation of Rights.** The Debtors reserve the right to dispute or to assert setoff or other defenses to any claim reflected in the Schedules and Statements as to amount, liability, and classification. The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in their Schedules and Statements.

2.  **Basis of Presentation.** The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. For financial reporting purposes, the Debtors historically prepared consolidated financial statements, which included financial information for and the Debtors' business enterprise, which were audited annually. The majority of the Debtors' operations occur through NanoString Technologies, Inc.

    These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors, or various equity holders on an intermittent basis.

    The Schedules and Statements have been signed by Tom Bailey, Chief Financial Officer for the Company. In reviewing and signing the Schedules and Statements, Mr. Bailey

2

necessarily relied upon the efforts, statements, and representations of the accounting and non-accounting personnel who report to, or work with, Mr. Bailey, either directly or indirectly. Mr. Bailey has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

3. **Insiders.**   In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe may be included in the definition of "insider" as such term is defined in section 101(31) of the Bankruptcy Code. Except as otherwise disclosed herein or in the Statements, payments to "insiders" are set forth on Statement 4. Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.

4. **Accounts Payable and Distribution System.**   The Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses (the "Cash Management System"). A more complete description of the Cash Management System is set forth in the *Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Maintain Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Continue to Perform Intercompany Transactions; (II) Waiving Certain Operating Guidelines; (III) Suspending Time to Comply with Section 345(b) of the Bankruptcy Code; and (IV) Granting Related Relief* [D.I. 10] filed on the Petition Date.

5. **Date of Valuations.**   Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date. Where values as of the Petition Date are not available, or where making calculations as of the Petition Date would create undue expense to the estates, the Debtors used values as of the prior month-end close, January 31, 2024. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency. The Debtors made reasonable efforts to allocate liabilities between the pre- and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and postpetition periods and amend the Schedules and Statements accordingly.

6. **Book Value.**   Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records. Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of all of the Debtors' interests. Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers. As such, the detail may include

error corrections and value adjustments (shown as negative values or multiple line items for an individual asset). The Debtors believe that certain of their assets, including (i) goodwill and (ii) intangibles, may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Debtors' Chapter 11 Cases. The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date.

7. **Property and Equipment.** Owned property and equipment are recorded at cost and are shown net of depreciation. Depreciation is recorded using the straight-line method over the estimated useful lives of the assets, which range from three to ten years for furniture, fixtures, equipment, and software. Leasehold improvements are amortized on the straight-line method over the expected lease term. Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

8. **Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have (including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws), whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

9. **Litigation.** Certain litigation actions (collectively, the "Litigation Actions") reflected as claims against a particular Debtor may relate to other Debtors. The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor(s) that is the party to the Litigation Action. The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action, or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

10. **Credits and Adjustments.** In the ordinary course of their business, the Debtors apply credits against amounts otherwise due to vendors. These credits arise because, among other things, (a) materials ordered and paid for may not be delivered, (b) materials delivered may be damaged or unusable, (c) the Debtors have entered into co-marketing arrangements with certain vendors, (d) the vendor provided volume rebates and cash discounts; and (e) quantity and/or shipping variances and violations may have occurred. Certain of these credits are subject to change. Claims of vendors and creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances, or other adjustments due from such vendors or creditors to the Debtors. The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

11. **Executory Contracts and Unexpired Leases.**  The Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  Rather, executory contracts and unexpired leases have been set forth solely on Schedule G.  The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims against the Debtors and their estates; however, the Schedules and Statements do not reflect any claims for rejection damages.  The Debtors and their estates reserve all rights with respect to the assertion of any such claims.

12. **Claims.**  Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all uninvoiced vendor charges.  While the Debtors have made their best efforts to reflect the claims by vendor, excluding these various adjustments, while including the "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these Chapter 11 Cases may differ from the amounts set forth in the Schedules and Statements.

   The Debtors intentionally have not included "non-cash" accruals (i.e., accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments) in the Schedules and Statements.

13. **First Day Orders.**  Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Bankruptcy Court, the Debtors and their estates are authorized to pay certain prepetition claims, including, without limitation, certain claims relating to employee wages and benefits, claims for taxes and fees, claims of vendors, and claims related to customer programs.

   Employees with claims for paid time off that are not in excess of the statutory cap set forth in section 507(a)(4) of the Bankruptcy Code and are eligible for priority status, if any, are included on Schedule E/F (Priority).

14. **Classifications and Claims Descriptions.**  Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." Likewise, listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract.  The Debtors and their estates reserve the right to (i) object to, or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules on any grounds, including, without limitation, amount, liability, validity, priority, or classification, or (ii) otherwise designate subsequently any claim as "disputed," "contingent," or "unliquidated."

15.     **Addresses of Employees.**    Consistent with that certain *Final Order (I) Waiving the Requirements to File a List of All Equity Holders, (II) Authorizing Redaction of Certain Personal Identification Information from the Creditor Matrix and Other Documents and Modify Notice Thereto, and (III) Granting Related Relief* [D.I. 176], the Debtors have attempted to list each of their current employees' addresses as "Available Upon Request," where reasonably possible, in order to protect the privacy of the Debtors' employees. The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

16.     **Estimates.**    The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses. The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

## SPECIFIC ADDITIONAL DISCLOSURES WITH RESPECT TO SCHEDULES

### Schedule A/B

**Item 11:** This item excludes intercompany receivables.

**Item 21:**  Inventory includes capitalized freight and overhead as well as inventory adjustments. Inventory is shown net of reductions for shrinkage, lower of cost or market, and inventory write-off reserves, as well as the unamortized portion of vendor entitlements and other credits not recorded at the SKU level.

**Item 50:**  The Debtors own certain machinery, fixtures, and equipment that are fully depreciated, have a book value of $0, and have been excluded from the Schedules.

**Item 55:**  The Debtors have made certain improvements to real estate, which have been excluded from the Schedules as they are fully depreciated, and have a book value of $0.

**Items 59-66:**  The Debtors do not have a recent valuation for the items listed in Part 10. Accordingly, the Debtors have not listed the value of such items because the values on the Debtors' books and records may not accurately reflect their value in the marketplace.

**Items 74 and 75:**  Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in Schedule A/B, Part 11, Items 74 and 75, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws (including, but not limited to, potential preference actions and/or fraudulent transfer action). The Debtors and their estates reserve all rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

## Schedule D

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D.  The Debtors have not included parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

## Schedule E/F

The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E/F, Part 1 does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

In certain instances, a Debtor may be a guarantor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule E/F of any Debtor is intended to acknowledge claims of creditors that may be otherwise satisfied or discharged.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

The Debtors have listed their known creditors in Schedule E/F.  To the extent attorneys have entered appearances on behalf of such creditors, those appearances are noted on the docket of the Debtors' Chapter 11 Cases and are not separately listed in Item 4.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these Chapter 11 Cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these Chapter 11 Cases.

## Schedule G

The business of the Debtors is complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed

therein.  Relationships between the Debtors and their vendors are often governed by a master services agreement, under which vendors also place work and purchase orders, which may be considered executory contracts.  The Debtors believe that disclosure of all of these purchase and work orders would be impracticable and unduly burdensome.  Likewise, in some cases, the same supplier or provider may appear multiple times in Schedule G.

Unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

The Debtors and their estates hereby reserve all of their rights, claims, and causes of action to (i) dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (iii) amend or supplement such Schedule as necessary.

## Schedule H

Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedule G for the respective Debtors subject to such debt.

## SPECIFIC ADDITIONAL DISCLOSURES WITH RESPECT TO STATEMENTS

**Question 1:** Revenue is reflected net of returns and allowances, coupons, discounts, and sales tax.

**Question 2:** Non-business revenue includes interest earned on cash holdings held in money market accounts.

**Question 4:**  Certain of the Debtors' intercompany transfers are reflected through accounting entries rather than cash transfers.  Accordingly, the Debtors have not listed non-cash intercompany transfers in Question 4 of the Statements.

**Question 6:**  The Debtors have used their best efforts to reflect setoffs made by creditors without permission that the Debtors are aware of; however, there may be instances, including, without limitation, credits due to landlords and holdbacks made by credit card processors, where such a setoff has occurred without the Debtors' knowledge.

**Question 20:**  The locations listed for off-premise storage do not include all shippers that are holding goods in-transit, including, but not limited to, goods on ships, in trucks, or in warehouses where they may be temporarily stored during the transport process.

**Question 26d:**  From time to time, the Debtors provide financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing, and other reasons.  Recipients may include regulatory and tax agencies, financial institutions, investment banks,

vendors, debtholders, and their legal and financial advisors. Additionally, the Debtors contacted various parties in connection with the Debtors' efforts to market and sell their assets and raise new sources of capital. The Debtors shared certain financial information under non-disclosure agreements to certain of those parties, who are not individually disclosed herein.

[*Remainder of Page Left Intentionally Blank*]

| Part 1: | Income |
|---------|--------|

**1. Gross Revenue from business**

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2024 MM/DD/YYYY | to 02/04/2024 MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $6,772,486 |
| **For prior year** | From 01/01/2023 MM/DD/YYYY | to 12/31/2023 MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $167,793,111 |
| **For the year before that** | From 01/01/2022 MM/DD/YYYY | to 12/31/2022 MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $127,262,559 |

| Part 1: | Income |
|---------|--------|

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

|  |  | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From  01/01/2024  to  02/04/2024 <br> MM/DD/YYYY    MM/DD/YYYY | INTEREST INCOME | $90 |
| **For prior year** | From  01/01/2023  to  12/31/2023 <br> MM/DD/YYYY    MM/DD/YYYY | INTEREST INCOME | $5,022,872 |
| **For the year before that** | From  01/01/2022  to  12/31/2022 <br> MM/DD/YYYY    MM/DD/YYYY | INTEREST INCOME | $2,409,363 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1  4CELL SIGNALING TECHNOLOGY, INC.<br>PO BOX 3843, BOSTON MA 02241-3843 | 12/27/2023<br>01/31/2024 | $775<br>$10,347 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 4CELL SIGNALING TECHNOLOGY, INC.** | | **$11,122** | |
| 3.2  ABCAM INC.<br>PO BOX 3460, BOSTON MA 02241 | 11/07/2023<br>11/15/2023<br>11/28/2023<br>12/05/2023<br>12/13/2023<br>12/19/2023<br>12/27/2023<br>01/09/2024<br>01/17/2024<br>01/24/2024<br>01/31/2024 | $24,050<br>$2,625<br>$200<br>$8,650<br>$52,623<br>$111,542<br>$52,083<br>$26,740<br>$54,450<br>$62,496<br>$46,100 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ABCAM INC.** | | **$441,559** | |
| 3.3  ACCELERATE DIAGNOSTIC, INC<br>3950 S. COUNTRY CLUB ROADSUITE 400, TUCSON AZ 85714 | 12/13/2023 | $28,238 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ACCELERATE DIAGNOSTIC, INC** | | **$28,238** | |
| 3.4  ACEPIX BIOSCIENCES, INC<br>31351 MEDALLION DR., HAYWARD CA 94544 | 11/07/2023<br>11/15/2023<br>11/21/2023<br>11/28/2023<br>12/13/2023<br>12/27/2023<br>01/09/2024<br>01/17/2024<br>01/24/2024<br>01/31/2024 | $1,673<br>$170<br>$295<br>$753<br>$169<br>$307<br>$184<br>$6,832<br>$1,995<br>$6,143 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ACEPIX BIOSCIENCES, INC** | | **$18,521** | |
| 3.5  ADT COMMERCIAL LLC<br>PO BOX 872987, KANSAS CITY MO 64187-2987 | 11/07/2023<br>11/15/2023<br>11/21/2023<br>11/28/2023<br>12/27/2023<br>01/05/2024<br>01/09/2024<br>01/24/2024 | $397<br>$10,026<br>$9,314<br>$1,546<br>$8,362<br>$13,814<br>$7,115<br>$1,224 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ADT COMMERCIAL LLC** | | **$51,799** | |
| 3.6  AGILENT TECHNOLOGIES, INC.<br>P.O. BOX 742108, LOS ANGELES CA 90074-2108 | 11/21/2023<br>12/05/2023<br>12/19/2023<br>01/09/2024<br>01/31/2024 | $11,640<br>$7,353<br>$751<br>$824<br>$5,330 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

TOTAL AGILENT TECHNOLOGIES, INC. **$25,898**

| 3.7 | AIT WORLDWIDE LOGISTICS, INC | | |
|---|---|---|---|
| | 18900 8TH AVENUE SSUITE 800, SEATAC WA 98148 | 11/07/2023 | $10,387 |
| | | 11/15/2023 | $8,635 |
| | | 11/21/2023 | $8,177 |
| | | 11/28/2023 | $7,029 |
| | | 12/05/2023 | $4,710 |
| | | 12/13/2023 | $5,705 |
| | | 12/19/2023 | $15,586 |
| | | 12/27/2023 | $1,570 |
| | | 01/05/2024 | $3,925 |
| | | 01/09/2024 | $1,570 |
| | | 01/24/2024 | $7,065 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL AIT WORLDWIDE LOGISTICS, INC    $74,358**

| 3.8 | ALECK WATTERS | | |
|---|---|---|---|
| | AVAILABLE UPON REQUEST | 01/26/2024 | $12,500 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Retention bonus

**TOTAL ALECK WATTERS    $12,500**

| 3.9 | ALLMOTION INC | | |
|---|---|---|---|
| | 30097 AHERN AVE, UNION CITY CA 94587 | 11/15/2023 | $57,825 |
| | | 01/31/2024 | $57,825 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ALLMOTION INC    $115,650**

| 3.10 | ALPHA TEKNOVA, INC. | | |
|---|---|---|---|
| | 2290 BERT DRIVE, HOLLISTER CA 95023 | 11/07/2023 | $102,548 |
| | | 11/15/2023 | $7,351 |
| | | 11/28/2023 | $19,008 |
| | | 12/05/2023 | $112 |
| | | 12/13/2023 | $187 |
| | | 12/19/2023 | $1,115 |
| | | 12/27/2023 | $5,648 |
| | | 01/24/2024 | $74,223 |
| | | 01/31/2024 | $178,208 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL ALPHA TEKNOVA, INC.    $388,400**

| 3.11 | AMAZON WEB SERVICES, INC. | | |
|---|---|---|---|
| | P.O. BOX 84023, SEATTLE WA 98124-8423 | 11/07/2023 | $597,080 |
| | | 11/15/2023 | $764,844 |
| | | 12/05/2023 | $856,027 |
| | | 12/13/2023 | $55,256 |
| | | 12/27/2023 | $3,850 |
| | | 01/05/2024 | $133,774 |
| | | 01/17/2024 | $800,385 |
| | | 01/24/2024 | $884 |
| | | 01/31/2024 | $865,309 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL AMAZON WEB SERVICES, INC.    $4,077,409**

| 3.12 | AMBER ROAD | | |
|---|---|---|---|
| | 9600 GREAT HILLS TRAIL, SUITE 300E, AUSTIN TX 78759 | 12/05/2023 | $12,403 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMBER ROAD    $12,403**

| 3.13 | AMERICAN EXPRESS | | |
|---|---|---|---|
| | PO BOX 60189, CITY OF INDUSTRY CA 91716 | 11/07/2023 | $83,467 |
| | | 12/13/2023 | $73,952 |
| | | 01/09/2024 | $36,530 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL AMERICAN EXPRESS    $193,950**

| 3.14 | AMY ROSE JOHNSON | | |
|---|---|---|---|
| | AVAILABLE UPON REQUEST | 02/02/2024 | $34,077 |

☐ Secured debt
☐ Unsecured loan repayments

| | | | |
|---|---|---|---|
| | | | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Severance |
| **TOTAL AMY ROSE JOHNSON** | | **$34,077** | |
| 3.15  ANGELA MENDENHALL<br>AVAILABLE UPON REQUEST | 02/02/2024 | $52,124 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Severance |
| **TOTAL ANGELA MENDENHALL** | | **$52,124** | |
| 3.16  ANGUIANO, ESPERANZA<br>ADDRESS AVAILABLE UPON REQUEST | 01/03/2024 | $11,501 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Employee expense reimbursement |
| **TOTAL ANGUIANO, ESPERANZA** | | **$11,501** | |
| 3.17  ANKURA CONSULTING GROUP LLC<br>PO BOX 74007043, CHICAGO IL 60674-7043 | 12/19/2023 | $36,658 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other  _____ |
| **TOTAL ANKURA CONSULTING GROUP LLC** | | **$36,658** | |
| 3.18  ANNA GREEN<br>AVAILABLE UPON REQUEST | 01/26/2024 | $20,866 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Severance |
| **TOTAL ANNA GREEN** | | **$20,866** | |
| 3.19  ANTHONY DEDEO<br>AVAILABLE UPON REQUEST | 01/26/2024 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Retention bonus |
| **TOTAL ANTHONY DEDEO** | | **$50,000** | |
| 3.20  AON CONSULTING/RADFORD SURVEYS<br>29695 NETWORK PLACE, CHICAGO, IL 60673 | 12/05/2023<br>01/17/2024 | $18,716<br>$24,121 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other  _____ |
| **TOTAL AON CONSULTING/RADFORD SURVEYS** | | **$42,837** | |
| 3.21  APEX SYSTEMS, LLC<br>3750 COLLECTION CENTER DRIVE, CHICAGO IL 60693 | 11/07/2023<br>11/15/2023<br>11/21/2023<br>12/05/2023<br>12/13/2023<br>12/27/2023<br>01/05/2024<br>01/09/2024<br>01/24/2024<br>01/31/2024 | $3,000<br>$4,000<br>$8,000<br>$4,050<br>$5,500<br>$18,200<br>$8,000<br>$900<br>$4,500<br>$1,200 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other  _____ |
| **TOTAL APEX SYSTEMS, LLC** | | **$57,350** | |
| 3.22  ATLAS COPCO COMPRESSORS LLC<br>DEPT CH 19511 PALATINE IL 60055-9511 | 01/17/2024<br>01/31/2024 | $10,003<br>$10,236 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other  _____ |
| **TOTAL ATLAS COPCO COMPRESSORS LLC** | | **$20,239** | |
| 3.23  AUTOMATIC DATA PROCESSING (ADP)<br>400 W COVINA BLVD. SAN DIMAS, CA 91773, UNITED STATES | 01/16/2024<br>12/22/2023<br>12/11/2023 | $3,955<br>$55<br>$2,940 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services |

| | 11/17/2023 | $55 | ☐ Other |
| | 11/13/2023 | $2,872 | |

| | | **TOTAL AUTOMATIC DATA PROCESSING (ADP)** | **$9,877** |

| 3.24 | BALBOA TRAVEL INC. | 12/05/2023 | $4,833 | ☐ Secured debt |
| | 5414 OBERLIN DR., SUITE 300, SAN DIEGO CA 92121 | 01/09/2024 | $3,006 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |

| | | **TOTAL BALBOA TRAVEL INC.** | **$7,839** |

| 3.25 | BARRINGTON JAMES USA LLC | 01/05/2024 | $9,468 | ☐ Secured debt |
| | 15W 38TH STREET, JAY SUITES, 7TH FLOOR, NEW YORK NY 10018 | 01/24/2024 | $12,130 | ☐ Unsecured loan repayments |
| | | 01/31/2024 | $26,184 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | | **TOTAL BARRINGTON JAMES USA LLC** | **$47,781** |

| 3.26 | BAY ADVANCED TECHNOLOGIES | 11/15/2023 | $1,400 | ☐ Secured debt |
| | 8100 CENTRAK AVE NEWARK CA 94560 US | 12/27/2023 | $1,726 | ☐ Unsecured loan repayments |
| | | 01/17/2024 | $36,419 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | | **TOTAL BAY ADVANCED TECHNOLOGIES** | **$39,545** |

| 3.27 | BETH NYE | 01/26/2024 | $125,000 | ☐ Secured debt |
| | AVAILABLE UPON REQUEST | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Retention bonus |

| | | **TOTAL BETH NYE** | **$125,000** |

| 3.28 | BHATTACHARJEE, SAYANI | 12/06/2023 | $3,288 | ☐ Secured debt |
| | ADDRESS AVAILABLE UPON REQUEST | 12/27/2023 | $3,199 | ☐ Unsecured loan repayments |
| | | 01/24/2024 | $4,341 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Employee expense reimbursement |

| | | **TOTAL BHATTACHARJEE, SAYANI** | **$10,828** |

| 3.29 | BIOADVISORS,LLC (FBO KIRK MALLOY) | 12/13/2023 | $774 | ☐ Secured debt |
| | AVAILABLE UPON REQUEST | 01/03/2024 | $11,875 | ☐ Unsecured loan repayments |
| | | 02/02/2024 | $11,875 | ☐ Suppliers or vendors |
| | | 02/02/2024 | $112,500 | ☐ Services |
| | | | | ☑ Other Fees |

| | | **TOTAL BIOADVISORS,LLC (FBO KIRK MALLOY)** | **$137,024** |

| 3.30 | BIOPLASTICS/CYCLERTEST, INC. | 01/24/2024 | $17,050 | ☐ Secured debt |
| | 2933 SOUTH MIAMI BLVDSUITE 121, DURHAM NC 27703 | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | | **TOTAL BIOPLASTICS/CYCLERTEST, INC.** | **$17,050** |

| 3.31 | BIOTAGE, LLC | 11/21/2023 | $827 | ☐ Secured debt |
| | PO BOX 358059, PITTSBURGH PA 15251-3311 | 01/24/2024 | $1,191 | ☐ Unsecured loan repayments |
| | | 01/31/2024 | $10,299 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| | | **TOTAL BIOTAGE, LLC** | **$12,317** |

| 3.32 | BIRD & BIRD LLP (GERMANY) | 11/15/2023 | $35,875 | ☐ Secured debt |
| | CARL-THEODOR-STRASSE 6, 40213 DÜSSELDORF, GERMANY | 12/06/2023 | $21,702 | ☐ Unsecured loan repayments |
| | | 12/13/2023 | $140,026 | ☐ Suppliers or vendors |
| | | 12/28/2023 | $766,316 | ☑ Services |
| | | 01/05/2024 | $54,295 | ☐ Other _____ |
| | | 01/18/2024 | $208,923 | |
| | | 02/01/2024 | $1,034,165 | |

| | | **TOTAL BIRD & BIRD LLP (GERMANY)** | **$2,261,303** |

| 3.33 | BIRD & BIRD LLP (UK) | 12/20/2023 | $40,349 | ☐ Secured debt |

| | | | |
|---|---|---|---|
| | 12 NEW FETTER LANE, LONDON EC4A 1JP, UK | 01/18/2024 | $5,039 |

☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL BIRD & BIRD LLP (UK)** — $45,388

---

**3.34 BIRD & BIRD SPAIN LP**
PASEO DE LA CASTELLANA 7 7TH FLOOR, CHAMBERÍ, 28046 MADRID, SPAIN

| 12/20/2023 | $43,997 |
| 02/02/2024 | $2,664 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL BIRD & BIRD SPAIN LP** — $46,661

---

**3.35 BLUE HERON BIOTECH LLC**
12701 PLANTSIDE DRIVE, LOUISVILLE KY 40299

| 12/05/2023 | $3,000 |
| 12/27/2023 | $6,972 |
| 01/24/2024 | $3,000 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BLUE HERON BIOTECH LLC** — $12,972

---

**3.36 BLUE MOUNTAIN QUALITY RESOURCES, INC.**
475 ROLLING RIDGE DRIVESUITE 200, STATE COLLEGE PA 16801

| 01/31/2024 | $47,906 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL BLUE MOUNTAIN QUALITY RESOURCES, INC.** — $47,906

---

**3.37 BLUME ROY BUILDING LLC**
617 EASTLAKE AVE EASTSUITE 340, SEATTLE WA 98109

| 12/01/2023 | $122,493 |
| 01/03/2024 | $123,060 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BLUME ROY BUILDING LLC** — $245,554

---

**3.38 BLYTHE TODD-COLLINS**
AVAILABLE UPON REQUEST

| 02/02/2024 | $24,900 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Severance

**TOTAL BLYTHE TODD-COLLINS** — $24,900

---

**3.39 BMR-500 FAIRVIEW AVENUE LLC**
PO BOX 511387, LOS ANGELES CA 90051-7942

| 12/01/2023 | $292,123 |
| 01/03/2024 | $304,573 |
| 02/01/2024 | $306,681 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BMR-500 FAIRVIEW AVENUE LLC** — $903,377

---

**3.40 BMR-530 FAIRVIEW AVENUE LLC**
PO BOX 511415, LOS ANGELES CA 90051-7970

| 12/01/2023 | $266,583 |
| 01/03/2024 | $273,663 |
| 02/01/2024 | $273,756 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BMR-530 FAIRVIEW AVENUE LLC** — $814,002

---

**3.41 BNBUILDERS, INC.**
2601 4TH AVE, SUITE 350, SEATTLE WA 98121

| 11/15/2023 | $76,971 |
| 01/31/2024 | $574,640 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BNBUILDERS, INC.** — $651,611

---

**3.42 BOULDER ASSOCIATES, INC.**
1426 PEARL STREET, STE 300, BOULDER CO 80302

| 01/05/2024 | $2,891 |
| 01/31/2024 | $7,215 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BOULDER ASSOCIATES, INC.** — $10,106

---

**3.43 BOX, INC.**
PO BOX 39000, SAN FRANCISCO CA 94139

| 01/17/2024 | $47,193 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors

| | | | |
|---|---|---|---|
| | **TOTAL BOX, INC.** | $47,193 | |

| | | | |
|---|---|---|---|
| 3.44 | BRE TURTLE BAY RESORT LLC<br>57-091 KAMEHAMEHA HIGHWAY, KAHUKU HI 96731 | 01/31/2024 | $19,009 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL BRE TURTLE BAY RESORT LLC** | $19,009 | |

| | | | |
|---|---|---|---|
| 3.45 | BREANA MURPHY<br>AVAILABLE UPON REQUEST | 01/26/2024 | $28,729 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
| | **TOTAL BREANA MURPHY** | $28,729 | |

| | | | |
|---|---|---|---|
| 3.46 | BRENDAN COLLINS<br>AVAILABLE UPON REQUEST | 01/26/2024 | $19,057 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
| | **TOTAL BRENDAN COLLINS** | $19,057 | |

| | | | |
|---|---|---|---|
| 3.47 | BUSINESS WIRE<br>PO BOX 39000DEPT 34182, SAN FRANCISCO CA 94139 | 12/05/2023<br>01/31/2024 | $8,480<br>$5,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL BUSINESS WIRE** | $13,480 | |

| | | | |
|---|---|---|---|
| 3.48 | CALIFORNIA DEPT. OF TAX AND FEE ADMINISTRATION<br>450 N STREET, SACRAMENTO, CA 94279 | 11/20/2023<br>12/21/2023<br>01/30/2024 | $50,134<br>$101,081<br>$155,249 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL CALIFORNIA DEPT. OF TAX AND FEE ADMINISTRATION** | $306,464 | |

| | | | |
|---|---|---|---|
| 3.49 | CALIPER LIFE SCIENCES, INC.<br>68 ELM STREET, HOPKINTON MA 01748 | 01/05/2024 | $58,745 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CALIPER LIFE SCIENCES, INC.** | $58,745 | |

| | | | |
|---|---|---|---|
| 3.50 | CANADA REVENUE AGENCY<br>275 POPE ROAD, SUITE 103, SUMMERSIDE PE C1N 0E1,<br>CANADA | 02/01/2024 | $90,599 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL CANADA REVENUE AGENCY** | $90,599 | |

| | | | |
|---|---|---|---|
| 3.51 | CAPTAIN TIMOTHY CAPO<br>AVAILABLE UPON REQUEST | 01/26/2024 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |
| | **TOTAL CAPTAIN TIMOTHY CAPO** | $10,000 | |

| | | | |
|---|---|---|---|
| 3.52 | CAPTIVATEIQ, INC.<br>480 2ND STREET, SUITE 100, SAN FRANCISCO CA 94107 | 01/31/2024 | $41,143 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CAPTIVATEIQ, INC.** | $41,143 | |

| | | | |
|---|---|---|---|
| 3.53 | CARIBE ROYALE ORLANDO<br>8101 WORLD CENTER DRIVE ORLANDO FL 32821 | 01/30/2024 | $20,180 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services |

TOTAL CARIBE ROYALE ORLANDO $20,180
☐ Other

| 3.54 | CARLOS VILLARREAL AVAILABLE UPON REQUEST | 11/17/2023 | $81,525 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
|---|---|---|---|---|

**TOTAL CARLOS VILLARREAL** $81,525

| 3.55 | CAROLYN RICE AVAILABLE UPON REQUEST | 01/26/2024 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |
|---|---|---|---|---|

**TOTAL CAROLYN RICE** $30,000

| 3.56 | CCH INCORPORATED PO BOX 4307, CAROL STREAM IL 60197-4307 | 12/13/2023<br>01/31/2024 | $20,440<br>$179 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL CCH INCORPORATED** $20,619

| 3.57 | CDW CORPORATION PO BOX 75723, CHICAGO IL 60675 | 11/21/2023<br>01/05/2024<br>01/09/2024<br>01/17/2024 | $4,702<br>$39,650<br>$22,743<br>$31,029 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL CDW CORPORATION** $98,125

| 3.58 | CHARLES P. WAITE, JR. AVAILABLE UPON REQUEST | 01/03/2024<br>02/02/2024<br>02/02/2024 | $15,000<br>$15,000<br>$112,500 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Fees |
|---|---|---|---|---|

**TOTAL CHARLES P. WAITE, JR.** $142,500

| 3.59 | CHARLOTTE HUBBERT AVAILABLE UPON REQUEST | 02/02/2024 | $64,390 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
|---|---|---|---|---|

**TOTAL CHARLOTTE HUBBERT** $64,390

| 3.60 | CHING SUI INDUSTRY CO, LTD 14 CHENG CHENG RD., TA CHIA DIST., TAICHUNG CITY 43952 TW | 01/24/2024 | $23,389 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL CHING SUI INDUSTRY CO, LTD** $23,389

| 3.61 | CINTAS CORPORATION NO. 2 P.O. BOX 650838, DALLAS TX 75265-0838 | 11/07/2023<br>11/15/2023<br>11/21/2023<br>11/28/2023<br>12/05/2023<br>12/13/2023<br>12/19/2023<br>12/27/2023<br>01/05/2024<br>01/09/2024<br>01/24/2024<br>01/31/2024 | $716<br>$355<br>$354<br>$1,529<br>$1,124<br>$439<br>$777<br>$1,270<br>$1,081<br>$738<br>$1,697<br>$434 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL CINTAS CORPORATION NO. 2** $10,513

| 3.62 | CLARK NUBER PS 10900 NE 4TH STREETSUITE 1400, BELLEVUE WA 98004 | 11/15/2023 | $10,600 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services |
|---|---|---|---|---|

☐ Other _____

TOTAL CLARK NUBER PS    $10,600

| 3.63 | COACHSOURCE, LLC | 01/05/2024 | $5,750 | ☐ Secured debt |
| | 673 DAKOTA TRAIL, FRANKLIN LAKES NJ 07417 | 01/31/2024 | $5,000 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☒ Services |
| | | | | ☐ Other _____ |

**TOTAL COACHSOURCE, LLC    $10,750**

| 3.64 | COLD CHAIN TECHNOLOGIES LLC | 12/05/2023 | $25,459 | ☐ Secured debt |
| | P.O. BOX 735875, DALLAS TX 75266 | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL COLD CHAIN TECHNOLOGIES LLC    $25,459**

| 3.65 | COLLABORATIVE SOLUTIONS LLC | 12/05/2023 | $4,038 | ☐ Secured debt |
| | 300 FRANK W BURR BLVDSUITE 36 6TH FLOOR, TEANECK NJ 07666 | 01/31/2024 | $9,435 | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL COLLABORATIVE SOLUTIONS LLC    $13,473**

| 3.66 | COMCAST | 11/15/2023 | $18,027 | ☐ Secured debt |
| | PO BOX 37601 PHILADELPHIA, PA 19101-0601 | 12/13/2023 | $17,765 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☒ Services |
| | | | | ☐ Other _____ |

**TOTAL COMCAST    $35,792**

| 3.67 | COMPUTER PACKAGES, INC | 01/17/2024 | $11,404 | ☐ Secured debt |
| | 11 N. WAHINGTON ST, SUITE 300, ROCKVILLE MD 20850 | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL COMPUTER PACKAGES, INC    $11,404**

| 3.68 | CONCUR TECHNOLOGIES, INC. | 11/15/2023 | $8,577 | ☐ Secured debt |
| | 62157 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693 | 12/13/2023 | $8,834 | ☐ Unsecured loan repayments |
| | | 01/31/2024 | $8,577 | ☐ Suppliers or vendors |
| | | | | ☒ Services |
| | | | | ☐ Other _____ |

**TOTAL CONCUR TECHNOLOGIES, INC.    $25,987**

| 3.69 | CONNOR GROUP GLOBAL SERVICES, LLC | 01/17/2024 | $40,252 | ☐ Secured debt |
| | PO BOX 123748, DALLAS TX 5312-3748 | 01/31/2024 | $30,178 | ☐ Unsecured loan repayments |
| | | 02/01/2024 | $22,024 | ☐ Suppliers or vendors |
| | | | | ☒ Services |
| | | | | ☐ Other _____ |

**TOTAL CONNOR GROUP GLOBAL SERVICES, LLC    $92,454**

| 3.70 | CONVENTION LINKAGE, INC. | 11/08/2023 | $13,170 | ☐ Secured debt |
| | 2 SANBANCHO CHIYODA-KU, TOKYO 102-0075, JAPAN | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

**TOTAL CONVENTION LINKAGE, INC.    $13,170**

| 3.71 | COOLEY LLP | 12/13/2023 | $92,179 | ☐ Secured debt |
| | 101 CALIFORNIA ST, 5TH FLOOR, SAN FRANCISCO CA 94111 | 01/09/2024 | $98,486 | ☐ Unsecured loan repayments |
| | | 01/31/2024 | $151,510 | ☐ Suppliers or vendors |
| | | | | ☒ Services |
| | | | | ☐ Other _____ |

**TOTAL COOLEY LLP    $342,175**

| 3.72 | COPYRIGHT CLEARANCE CENTER INC. | 11/15/2023 | $784 | ☐ Secured debt |
| | 29118 NETWORK PLACE, CHICAGO IL 60673-1291 | 12/27/2023 | $1,379 | ☐ Unsecured loan repayments |
| | | 01/09/2024 | $774 | ☐ Suppliers or vendors |
| | | 01/24/2024 | $24,255 | ☒ Services |
| | | 01/31/2024 | $33,449 | ☐ Other _____ |

| | | | |
|---|---|---|---|
| 3.73 | CORVALENT CORPORATION<br>1101 ARROW POINT DRIVE, CEDAR PARK TX 78613 | 11/28/2023 | $50,375 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CORVALENT CORPORATION** $50,375

| | | | |
|---|---|---|---|
| 3.74 | CORY COLE<br>AVAILABLE UPON REQUEST | 01/26/2024 | $51,859 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Severance

**TOTAL CORY COLE** $51,859

| | | | |
|---|---|---|---|
| 3.75 | CPS FLUIDICS, LLC<br>50 JETVIEW DRIVE, ROCHESTER NY 14624 | 11/07/2023 | $34,592 |
| | | 11/15/2023 | $37,458 |
| | | 11/21/2023 | $2,330 |
| | | 11/28/2023 | $16,020 |
| | | 12/13/2023 | $27,723 |
| | | 12/19/2023 | $48,307 |
| | | 01/05/2024 | $2,330 |
| | | 01/09/2024 | $16,020 |
| | | 01/24/2024 | $78,885 |
| | | 01/31/2024 | $100,190 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CPS FLUIDICS, LLC** $363,855

| | | | |
|---|---|---|---|
| 3.76 | CRAIG OSBURN<br>AVAILABLE UPON REQUEST | 01/26/2024 | $12,500 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Retention bonus

**TOTAL CRAIG OSBURN** $12,500

| | | | |
|---|---|---|---|
| 3.77 | CRAIN COMMUNICATIONS INC<br>29588 NETWORK PLACE, CHICAGO IL 60673-1295 | 01/05/2024 | $655 |
| | | 01/17/2024 | $7,345 |
| | | 01/31/2024 | $20,510 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CRAIN COMMUNICATIONS INC** $28,510

| | | | |
|---|---|---|---|
| 3.78 | CREATIVE BIOMART INC<br>45-1 RAMSEY ROAD, SHIRLEY NY 11967 | 12/27/2023 | $6,517 |
| | | 01/31/2024 | $14,896 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CREATIVE BIOMART INC** $21,413

| | | | |
|---|---|---|---|
| 3.79 | CREATIVE CIRCLE, LLC.<br>P.O. BOX 74008799, CHICAGO IL 60674-8799 | 11/15/2023 | $1,360 |
| | | 11/28/2023 | $7,741 |
| | | 12/05/2023 | $6,245 |
| | | 12/27/2023 | $12,490 |
| | | 01/05/2024 | $4,248 |
| | | 01/17/2024 | $3,740 |
| | | 01/24/2024 | $7,480 |
| | | 01/31/2024 | $7,480 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL CREATIVE CIRCLE, LLC.** $50,784

| | | | |
|---|---|---|---|
| 3.80 | CT CORPORATION SYSTEM<br>PO BOX 4349, CAROL STREAM IL 60197-4349 | 11/21/2023 | $2,050 |
| | | 11/28/2023 | $25 |
| | | 01/31/2024 | $8,657 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL CT CORPORATION SYSTEM** $10,732

| | | | |
|---|---|---|---|
| 3.81 | D&K ENGINEERING, INC.<br>16990 GOLDENTOP ROAD, SAN DIEGO CA 92127 | 11/07/2023 | $277,732 |
| | | 11/15/2023 | $2,444 |
| | | 11/21/2023 | $1,979,258 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors

| | | |
|---|---|---|
| 11/28/2023 | $855,320 | ☐ Services |
| 12/05/2023 | $1,052,496 | ☐ Other |
| 12/13/2023 | $107,154 | |
| 12/19/2023 | $47,392 | |
| 12/27/2023 | $261,373 | |
| 01/05/2024 | $1,387,724 | |
| 01/09/2024 | $876,847 | |
| 01/17/2024 | $63,212 | |
| 01/24/2024 | $855,602 | |
| 01/31/2024 | $22,403 | |

**TOTAL D&K ENGINEERING, INC.**    $7,788,956

---

3.82  DANA E ROLLISON
AVAILABLE UPON REQUEST

| | |
|---|---|
| 12/13/2023 | $1,273 |
| 01/03/2024 | $11,250 |
| 02/02/2024 | $12,250 |
| 02/02/2024 | $112,500 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Fees

**TOTAL DANA E ROLLISON**    $137,273

---

3.83  DANIEL STEWART
AVAILABLE UPON REQUEST

01/26/2024    $30,000

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Retention bonus

**TOTAL DANIEL STEWART**    $30,000

---

3.84  DARKTRACE HOLDINGS LIMITED
MAURICE WILKES BUILDING, COWLEY ROAD, CAMBRIDGE
CB4 0DS, UNITED KINGDOM

01/31/2024    $124,286

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL DARKTRACE HOLDINGS LIMITED**    $124,286

---

3.85  DATEC, INC.
364 UPLAND DRIVE, TUKWILA WA 98188

| | |
|---|---|
| 12/05/2023 | $49,413 |
| 12/27/2023 | $1,031 |
| 01/24/2024 | $450 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**TOTAL DATEC, INC.**    $50,894

---

3.86  DAVID GHESQUIERE
AVAILABLE UPON REQUEST

| | |
|---|---|
| 01/26/2024 | $16,981 |
| 02/02/2024 | $223,769 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Severance

**TOTAL DAVID GHESQUIERE**    $240,750

---

3.87  DAVID LLOYD
AVAILABLE UPON REQUEST

01/26/2024    $15,000

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Retention bonus

**TOTAL DAVID LLOYD**    $15,000

---

3.88  DAVID NEIL SKINNER
AVAILABLE UPON REQUEST

02/02/2024    $21,099

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Severance

**TOTAL DAVID NEIL SKINNER**    $21,099

---

3.89  DAVID W. RUFF
AVAILABLE UPON REQUEST

12/01/2023    $59,500

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Severance

**TOTAL DAVID W. RUFF**    $59,500

---

3.90  DELAWARE SECRETARY OF STATE

11/30/2023    $40,000

☐ Secured debt
☐ Unsecured loan repayments

☐ Suppliers or vendors
☐ Services
☑ Other Taxes

|  |  | **TOTAL DELAWARE SECRETARY OF STATE** | **$40,000** |

---

| 3.91 | DEPT OF REVENUE SERVICES-STATE OF CONNECTICUT<br>450 COLUMBUS BLVD, SUITE 1, HARTFORD, CT 06103-1837 | 12/18/2023 | $18,382 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |

|  | **TOTAL DEPT OF REVENUE SERVICES-STATE OF CONNECTICUT** | **$18,382** |

---

| 3.92 | DIANE LINCE<br>AVAILABLE UPON REQUEST | 01/26/2024 | $125,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |

|  | **TOTAL DIANE LINCE** | **$125,000** |

---

| 3.93 | DITTY PROPERTIES LP<br>10510 NORTHUP WAY #300, KIRKLAND WA 98033 | 11/15/2023 | $4,251 | ☐ Secured debt |
|  |  | 12/01/2023 | $80,377 | ☐ Unsecured loan repayments |
|  |  | 12/19/2023 | $4,451 | ☑ Suppliers or vendors |
|  |  | 01/03/2024 | $81,302 | ☐ Services |
|  |  | 02/01/2024 | $86,489 | ☐ Other |

|  | **TOTAL DITTY PROPERTIES LP** | **$256,870** |

---

| 3.94 | DOCUSIGN INC.<br>DEPT. 3428PO BOX 123428, DALLAS TX 75312 | 11/28/2023 | $14,834 | ☐ Secured debt |
|  |  | 01/24/2024 | $2,545 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

|  | **TOTAL DOCUSIGN INC.** | **$17,379** |

---

| 3.95 | DONNELLEY FINANCIAL LLC<br>PO BOX 842282, BOSTON MA 02284 | 12/19/2023 | $1,005 | ☐ Secured debt |
|  |  | 12/27/2023 | $1,122 | ☐ Unsecured loan repayments |
|  |  | 01/24/2024 | $1,356 | ☐ Suppliers or vendors |
|  |  | 01/31/2024 | $16,182 | ☑ Services<br>☐ Other |

|  | **TOTAL DONNELLEY FINANCIAL LLC** | **$19,666** |

---

| 3.96 | DOUGLAS FARRELL<br>AVAILABLE UPON REQUEST | 02/02/2024 | $188,500 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |

|  | **TOTAL DOUGLAS FARRELL** | **$188,500** |

---

| 3.97 | DOVER MOTION<br>INVETECH, INC.PO BOX 7400-7316, CHICAGO IL 60649 | 11/21/2023 | $651 | ☐ Secured debt |
|  |  | 01/31/2024 | $78,848 | ☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

|  | **TOTAL DOVER MOTION** | **$79,499** |

---

| 3.98 | EDGAR ALI LAZCANO ROMANO<br>AVAILABLE UPON REQUEST | 01/26/2024 | $34,730 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |

|  | **TOTAL EDGAR ALI LAZCANO ROMANO** | **$34,730** |

---

| 3.99 | EDITH HARRIS<br>AVAILABLE UPON REQUEST | 11/17/2023 | $38,292 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |

|  | **TOTAL EDITH HARRIS** | **$38,292** |

---

| 3.100 | ELISHA FINNEY<br>AVAILABLE UPON REQUEST | 12/13/2023 | $2,032 | ☐ Secured debt |
|  |  | 01/03/2024 | $15,000 | ☐ Unsecured loan repayments<br>☐ Suppliers or vendors |

| | 02/02/2024 | $15,000 | ☐ Services |
| | 02/02/2024 | $112,500 | ☐ Other Fees |

| | | **TOTAL ELISHA FINNEY** | **$144,532** |

---

**3.101 ELSEVIER**
PO BOX 9533, NEW YORK NY 10087-4533

| | 11/15/2023 | $10,556 | ☐ Secured debt |
| | 01/31/2024 | $7,000 | ☐ Unsecured loan repayments |
| | | | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

| | **TOTAL ELSEVIER** | **$17,556** |

---

**3.102 EPIQ EDISCOVERY SOLUTIONS INC.**
PO BOX 120250 DEPT 0250, DALLAS TX 75312-0250

| | 12/13/2023 | $30,302 | ☐ Secured debt |
| | 12/27/2023 | $94,935 | ☐ Unsecured loan repayments |
| | 01/09/2024 | $14,006 | ☐ Suppliers or vendors |
| | 01/24/2024 | $37,688 | ☑ Services |
| | | | ☐ Other _____ |

| | **TOTAL EPIQ EDISCOVERY SOLUTIONS INC.** | **$176,930** |

---

**3.103 EQUITY METHODS**
PO BOX 6511, PASADENA CA 91103

| | 12/05/2023 | $2,000 | ☐ Secured debt |
| | 12/19/2023 | $15,039 | ☐ Unsecured loan repayments |
| | 01/24/2024 | $17,460 | ☐ Suppliers or vendors |
| | | | ☑ Services |
| | | | ☐ Other _____ |

| | **TOTAL EQUITY METHODS** | **$34,499** |

---

**3.104 ERIN KELLY BROWN**
AVAILABLE UPON REQUEST

| | 02/02/2024 | $34,020 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other Severance |

| | **TOTAL ERIN KELLY BROWN** | **$34,020** |

---

**3.105 ERIN LAFRANCE**
AVAILABLE UPON REQUEST

| | 01/26/2024 | $50,000 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other Retention bonus |

| | **TOTAL ERIN LAFRANCE** | **$50,000** |

---

**3.106 ERIN PIAZZA**
AVAILABLE UPON REQUEST

| | 01/26/2024 | $20,000 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other Retention bonus |

| | **TOTAL ERIN PIAZZA** | **$20,000** |

---

**3.107 ERNST & YOUNG U.S. LLP**
200 PLAZA DRIVE SUITE 2222, SECAUCUS NJ 07094

| | 11/21/2023 | $500,000 | ☐ Secured debt |
| | 12/19/2023 | $502,188 | ☐ Unsecured loan repayments |
| | 01/09/2024 | $20,500 | ☐ Suppliers or vendors |
| | 01/24/2024 | $161,175 | ☑ Services |
| | 01/31/2024 | $50,000 | ☐ Other _____ |

| | **TOTAL ERNST & YOUNG U.S. LLP** | **$1,233,863** |

---

**3.108 EUROFINS GENOMICS LLC**
12701 PLANTSIDE DRIVE LOUISVILLE KY 40299 US

| | 11/07/2023 | $384,675 | ☐ Secured debt |
| | 11/21/2023 | $137,731 | ☐ Unsecured loan repayments |
| | 11/28/2023 | $1,775 | ☑ Suppliers or vendors |
| | 12/05/2023 | $19,170 | ☐ Services |
| | 12/13/2023 | $2,313 | ☐ Other _____ |
| | 12/27/2023 | $214,546 | |
| | 01/05/2024 | $5,349 | |
| | 01/17/2024 | $13,957 | |
| | 01/24/2024 | $62,583 | |
| | 01/31/2024 | $39,317 | |

| | **TOTAL EUROFINS GENOMICS LLC** | **$881,416** |

---

**3.109 EVANS NGUYEN**
AVAILABLE UPON REQUEST

| | 01/26/2024 | $30,000 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |

☑ Other Retention bonus

**TOTAL EVANS NGUYEN** $30,000

| 3.110 | EXPEDITORS INTERNATIONAL SEA<br>PO BOX 1127, KENT WA 98035 | 11/15/2023 | $31,698 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 11/21/2023 | $200 | |
| | | 11/28/2023 | $171 | |
| | | 12/05/2023 | $3,773 | |
| | | 12/13/2023 | $18,675 | |
| | | 12/19/2023 | $400 | |
| | | 01/17/2024 | $29,114 | |

**TOTAL EXPEDITORS INTERNATIONAL SEA** $84,030

| 3.111 | EXPERTCONNECT LITIGATION SUPPORT<br>900 NEW HAMPSHIRE AVENUE, NW, 3RD FL, WASHINGTON<br>DC 20037 | 01/24/2024 | $140,530 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL EXPERTCONNECT LITIGATION SUPPORT** $140,530

| 3.112 | FACTSET RESEARCH SYSTEMS INC.<br>PO BOX 414756, BOSTON MA 02241-4756 | 12/05/2023 | $2,573 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 01/17/2024 | $5,145 | |

**TOTAL FACTSET RESEARCH SYSTEMS INC.** $7,718

| 3.113 | FARRELL, DOUGLAS<br>ADDRESS AVAILABLE UPON REQUEST | 12/06/2023 | $4,729 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee expense reimbursement |
|---|---|---|---|---|
| | | 01/10/2024 | $3,617 | |
| | | 01/17/2024 | $3,451 | |
| | | 01/24/2024 | $36,006 | |

**TOTAL FARRELL, DOUGLAS** $47,803

| 3.114 | FASTSPRING<br>801 GARDEN STREET #210, SANTA BARBARA CA 93101 | 11/28/2023 | $11,907 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

**TOTAL FASTSPRING** $11,907

| 3.115 | FEDEX<br>PO BOX 94515, PALATINE IL 60094-4515 | 11/07/2023 | $44,413 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 11/15/2023 | $25,437 | |
| | | 11/21/2023 | $7,666 | |
| | | 11/28/2023 | $31,972 | |
| | | 12/05/2023 | $23,607 | |
| | | 12/13/2023 | $8,967 | |
| | | 12/19/2023 | $34,959 | |
| | | 01/05/2024 | $69,422 | |
| | | 01/17/2024 | $24,266 | |
| | | 01/24/2024 | $12,846 | |

**TOTAL FEDEX** $283,554

| 3.116 | FGS GLOBAL (US) LLC<br>909 THIRD AVE, 32ND FLOOR, NEW YORK NY 10022 | 11/28/2023 | $201,695 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 01/17/2024 | $30,000 | |

**TOTAL FGS GLOBAL (US) LLC** $231,695

| 3.117 | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS<br>PO BOX 73307, CHICAGO IL 60673-7307 | 11/15/2023 | $13,200 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 01/09/2024 | $125 | |
| | | 01/17/2024 | $1,572 | |
| | | 01/31/2024 | $12,800 | |

**TOTAL FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS** $27,697

| 3.118 | FISHER SCIENTIFIC COMPANY, LLC<br>13551 COLLECTIONS CTR DR., CHICAGO IL 60693 | 11/15/2023 | $2,014 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors |
|---|---|---|---|---|
| | | 11/21/2023 | $1,238 | |
| | | 11/28/2023 | $1,196 | |

| | | | | |
|---|---|---|---|---|
| | 12/05/2023 | $4,329 | ☐ Services | |
| | 12/13/2023 | $1,252 | | |
| | 12/19/2023 | $495 | | |
| | 12/27/2023 | $1,302 | | |
| | 01/05/2024 | $2,855 | | |
| | 01/09/2024 | $167 | | |
| | 01/17/2024 | $326 | | |
| | 01/24/2024 | $646 | | |
| | 01/31/2024 | $4,658 | | |
| **TOTAL FISHER SCIENTIFIC COMPANY, LLC** | | **$20,478** | | |

---

| 3.119 | FOOD AND DRUG ADMINISTRATION<br>PO BOX 979108, ST. LOUIS MO 63197-9000 | 11/28/2023 | $7,653 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| **TOTAL FOOD AND DRUG ADMINISTRATION** | | **$7,653** | | |

---

| 3.120 | FOX ROTHSCHILD LLP<br>2000 MARKET STREET 20TH FLOOR, PHILADELPHIA PA 19103 | 11/15/2023 | $4,380 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 11/28/2023 | $8,160 | |
| | | 12/05/2023 | $920 | |
| | | 12/13/2023 | $425 | |
| | | 12/19/2023 | $10,030 | |
| | | 01/09/2024 | $288 | |
| | | 01/24/2024 | $1,305 | |
| | | 01/31/2024 | $17,898 | |
| **TOTAL FOX ROTHSCHILD LLP** | | **$43,406** | | |

---

| 3.121 | G-MED NORTH AMERICA, INC.<br>6550 ROCK SPRING SUITE #280, BETHESDA MD 20817 | 01/09/2024 | $27,468 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| **TOTAL G-MED NORTH AMERICA, INC.** | | **$27,468** | | |

---

| 3.122 | GARLAND, JONATHAN<br>ADDRESS AVAILABLE UPON REQUEST | 11/22/2023 | $8,859 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee expense reimbursement |
|---|---|---|---|---|
| | | 12/20/2023 | $674 | |
| **TOTAL GARLAND, JONATHAN** | | **$9,533** | | |

---

| 3.123 | GARY GEISS<br>AVAILABLE UPON REQUEST | 12/15/2023 | $117,936 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
|---|---|---|---|---|
| **TOTAL GARY GEISS** | | **$117,936** | | |

---

| 3.124 | GAYNOR, DAVID<br>ADDRESS AVAILABLE UPON REQUEST | 11/22/2023 | $2,049 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee expense reimbursement |
|---|---|---|---|---|
| | | 12/06/2023 | $2,795 | |
| | | 12/13/2023 | $2,101 | |
| | | 01/03/2024 | $1,017 | |
| | | 01/10/2024 | $332 | |
| | | 01/31/2024 | $2,134 | |
| **TOTAL GAYNOR, DAVID** | | **$10,427** | | |

---

| 3.125 | GBS ADMINISTRATORS, INC.<br>P.O. BOX 291, SPOKANE WA 99161 | 11/28/2023 | $462,035 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Benefits |
|---|---|---|---|---|
| | | 12/19/2023 | $521,852 | |
| | | 01/31/2024 | $509,641 | |
| **TOTAL GBS ADMINISTRATORS, INC.** | | **$1,493,528** | | |

---

| 3.126 | GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY BOULEVARD NE, ATLANTA, GA 30345 | 12/19/2023 | $47,793 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services |
|---|---|---|---|---|
| | | 01/19/2024 | $2,684 | |
| | | 02/01/2024 | $8,107 | |

☑ Other Taxes

TOTAL GEORGIA DEPARTMENT OF REVENUE | $58,584

| 3.127 | GLOBAL PARTNERS LLC 175 FEDERAL ST 17TH FLOOR, BOSTON, MA 02110 | 11/07/2023 | $1,332 | ☐ Secured debt |
| | | 11/08/2023 | $3,542 | ☐ Unsecured loan repayments |
| | | 11/09/2023 | $23,915 | ☑ Suppliers or vendors |
| | | 11/17/2023 | $49,147 | ☐ Services |
| | | 11/22/2023 | $72,887 | ☐ Other _____ |
| | | 11/23/2023 | $82,137 | |
| | | 12/07/2023 | $8,776 | |
| | | 12/08/2023 | $55,288 | |
| | | 12/11/2023 | $18,162 | |
| | | 12/14/2023 | $57,792 | |
| | | 12/18/2023 | $138,715 | |
| | | 12/22/2023 | $112,756 | |
| | | 12/26/2023 | $26,896 | |
| | | 01/05/2024 | $14,746 | |
| | | 01/16/2024 | $30,950 | |
| | | 01/22/2024 | $52,807 | |
| | | 01/25/2024 | $49,918 | |
| | | 01/29/2024 | $61,558 | |
| | **TOTAL GLOBAL PARTNERS LLC** | | **$861,323** | |

| 3.128 | GLOBALIZATION PARTNERS 175 FEDERAL ST. BOSTON, MA 02110, UNITED STATES | 01/16/2024 | $3,195 | ☐ Secured debt |
| | | 01/22/2024 | $10,475 | ☐ Unsecured loan repayments |
| | | 01/25/2024 | $7,774 | ☐ Suppliers or vendors |
| | | 01/29/2024 | $13,750 | ☑ Services |
| | | 12/07/2023 | $2,600 | ☐ Other _____ |
| | | 12/08/2023 | $11,595 | |
| | | 12/11/2023 | $6,400 | |
| | | 12/14/2023 | $8,070 | |
| | | 12/18/2023 | $14,741 | |
| | | 12/22/2023 | $16,172 | |
| | | 12/26/2023 | $1,102 | |
| | | 11/09/2023 | $1,845 | |
| | | 11/17/2023 | $9,225 | |
| | | 11/22/2023 | $8,789 | |
| | | 11/23/2023 | $14,485 | |
| | **TOTAL GLOBALIZATION PARTNERS** | | **$130,218** | |

| 3.129 | GOTO TECHNOLOGIES USA, INC. PO BOX 50264 LOS ANGELES, CA 90074-0264 | 01/17/2024 | $40,008 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL GOTO TECHNOLOGIES USA, INC.** | | **$40,008** | |

| 3.130 | GREG NORDEN AVAILABLE UPON REQUEST | 12/13/2023 | $1,803 | ☐ Secured debt |
| | | 01/03/2024 | $13,750 | ☐ Unsecured loan repayments |
| | | 02/02/2024 | $13,750 | ☐ Suppliers or vendors |
| | | 02/02/2024 | $112,500 | ☐ Services |
| | | | | ☑ Other Fees |
| | **TOTAL GREG NORDEN** | | **$141,803** | |

| 3.131 | GULAM SHAIKH AVAILABLE UPON REQUEST | 01/12/2024 | $12,846 | ☐ Secured debt |
| | | 01/26/2024 | $12,846 | ☐ Unsecured loan repayments |
| | | 02/02/2024 | $122,038 | ☐ Suppliers or vendors |
| | | 12/29/2023 | $12,846 | ☐ Services |
| | | 12/15/2023 | $28,423 | ☑ Other Severance |
| | **TOTAL GULAM SHAIKH** | | **$189,000** | |

| 3.132 | H2I GROUP, INC. 430 INDUSTRIAL BOULEVARD, MINNEAPOLIS MN 55413 | 11/28/2023 | $11,458 | ☐ Secured debt |
| | | 01/31/2024 | $4,992 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |

| 3.133 | HAIYAN ZHAI<br>AVAILABLE UPON REQUEST | 01/26/2024 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |
|---|---|---|---|---|
| | **TOTAL HAIYAN ZHAI** | | **$50,000** | |

| 3.134 | HAMILTON ROBOTICS, INC.<br>PO BOX 10030, 4970 ENERGY WAY, RENO NV 89502 | 01/24/2024<br>01/31/2024 | $89,800<br>$89,800 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL HAMILTON ROBOTICS, INC.** | | **$179,600** | |

| 3.135 | HAMILTON STORAGE TECHNOLOGIES<br>HAMILTON COMPANY - TEKCEL SDS - 12 - 2711P.O. BOX 86,<br>MINNEAPOLIS MN 55486-0086 | 01/31/2024 | $11,770 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL HAMILTON STORAGE TECHNOLOGIES** | | **$11,770** | |

| 3.136 | HAYDON KERK MOTION SOLUTIONS, INC.<br>1500 MERIDEN ROAD, WATERBURY CT 06705 | 12/05/2023<br>12/13/2023 | $16,470<br>$13,115 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL HAYDON KERK MOTION SOLUTIONS, INC.** | | **$29,585** | |

| 3.137 | HCL TECHNOLOGIES CORP SRVCS LTD<br>AXON CENTRE, CHURCH ROAD, EGHAM TW20 9QB, UNITED<br>KINGDOM | 11/15/2023<br>12/05/2023<br>12/27/2023 | $156,541<br>$74,791<br>$31,185 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL HCL TECHNOLOGIES CORP SRVCS LTD** | | **$262,517** | |

| 3.138 | HEYDECK, WES<br>ADDRESS AVAILABLE UPON REQUEST | 12/20/2023<br>12/27/2023 | $8,171<br>$320 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee expense reimbursement |
|---|---|---|---|---|
| | **TOTAL HEYDECK, WES** | | **$8,491** | |

| 3.139 | HIPSKY, CHRISTINE<br>ADDRESS AVAILABLE UPON REQUEST | 11/08/2023<br>11/22/2023<br>11/29/2023<br>12/20/2023<br>01/31/2024 | $1,956<br>$1,970<br>$1,363<br>$987<br>$2,487 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee expense reimbursement |
|---|---|---|---|---|
| | **TOTAL HIPSKY, CHRISTINE** | | **$8,763** | |

| 3.140 | HMRC - HM REVENUE & CUSTOMS<br>BT VAT, HM REVENUE AND CUSTOMS, BX9 1WR, UNITED<br>KINGDOM | 11/06/2023<br>12/06/2023<br>12/13/2023 | $265,624<br>$1,132,164<br>$57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
|---|---|---|---|---|
| | **TOTAL HMRC - HM REVENUE & CUSTOMS** | | **$1,397,845** | |

| 3.141 | HTA ENTERPRISES<br>1605 REMUDA LANE, SAN JOSE CA 95112 | 11/28/2023<br>12/05/2023<br>01/31/2024 | $17,800<br>$4,950<br>$22,250 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|
| | **TOTAL HTA ENTERPRISES** | | **$45,000** | |

| 3.142 | HYUNGWOO NAM<br>AVAILABLE UPON REQUEST | 02/02/2024 | $25,383 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
|---|---|---|---|---|

| 3.143 | IDEX HEALTH AND SCIENCE<br>12906 COLLECTIONS CENTER DR., CHICAGO IL 60693 | 11/21/2023 | $8,315 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/28/2023 | $1,175 | |
| | | 12/05/2023 | $3,219 | |
| | | 12/13/2023 | $446 | |
| | | 01/09/2024 | $628 | |
| | | 01/17/2024 | $25,232 | |
| | | 01/24/2024 | $119,688 | |
| | | 01/31/2024 | $4,659 | |
| | **TOTAL IDEX HEALTH AND SCIENCE** | | **$163,363** | |

| 3.144 | ILLINOIS DEPARTMENT OF REVENUE<br>PO BOX 19038, SPRINGFIELD, IL 62794-9038 | 11/24/2023 | $1,077 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Taxes |
| | | 11/16/2023 | $51,099 | |
| | **TOTAL ILLINOIS DEPARTMENT OF REVENUE** | | **$52,177** | |

| 3.145 | ILLUMINA INC.<br>12864 COLLECTION CENTER DR., CHICAGO IL 60693-0128 | 11/21/2023 | $500 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/05/2023 | $372 | |
| | | 01/24/2024 | $43,606 | |
| | | 01/31/2024 | $34,861 | |
| | **TOTAL ILLUMINA INC.** | | **$79,340** | |

| 3.146 | INSIGHT GLOBAL, LLC<br>1224 HAMMOND DR, SUITE 1500, DUNWOODY GA 30346 | 12/05/2023 | $1,605 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/13/2023 | $1,264 | |
| | | 12/27/2023 | $11,776 | |
| | | 01/24/2024 | $5,421 | |
| | | 01/31/2024 | $33,600 | |
| | **TOTAL INSIGHT GLOBAL, LLC** | | **$53,666** | |

| 3.147 | INSTITUTE FOR SYSTEMS BIOLOGY<br>401 TERRY AVENUE NORTH, SEATTLE WA 98109 | 12/05/2023 | $121,691 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/27/2023 | $1,750 | |
| | **TOTAL INSTITUTE FOR SYSTEMS BIOLOGY** | | **$123,441** | |

| 3.148 | INTECH CONSULTING LLC<br>25725 101ST AVE SE, KENT WA 98030 | 11/21/2023 | $46,750 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 12/27/2023 | $47,395 | |
| | | 01/09/2024 | $46,750 | |
| | **TOTAL INTECH CONSULTING LLC** | | **$140,895** | |

| 3.149 | INTEGRATED DNA TECHNOLOGIES, INC.<br>P.O. BOX 74007330, CHICAGO IL 60674-7330 | 11/15/2023 | $1,511 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/21/2023 | $1,542 | |
| | | 11/28/2023 | $1,301 | |
| | | 12/05/2023 | $1,254 | |
| | | 12/13/2023 | $1,023 | |
| | | 12/19/2023 | $7,654 | |
| | | 12/27/2023 | $2,679 | |
| | | 01/05/2024 | $14,495 | |
| | | 01/09/2024 | $839 | |
| | | 01/17/2024 | $1,745 | |
| | | 01/24/2024 | $698 | |
| | | 01/31/2024 | $22,274 | |
| | **TOTAL INTEGRATED DNA TECHNOLOGIES, INC.** | | **$57,015** | |

| 3.150 | IRIS FLORES<br>AVAILABLE UPON REQUEST | 02/02/2024 | $19,077 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Severance |
| | **TOTAL IRIS FLORES** | | **$19,077** | |

| 3.151 | ISS CORPORATE SOLUTIONS, INC.<br>702 KING FARM BLVD., STE. 400, ROCKVILLE, MD 20850 | 01/09/2024 | $49,613 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL ISS CORPORATE SOLUTIONS, INC.** | | **$49,613** | |

| 3.152 | JACOB LOEW<br>AVAILABLE UPON REQUEST | 01/26/2024 | $15,633 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
|---|---|---|---|---|
| | **TOTAL JACOB LOEW** | | **$15,633** | |

| 3.153 | JANET GEORGE<br>AVAILABLE UPON REQUEST | 01/03/2024<br>02/02/2024<br>02/02/2024 | $12,500<br>$12,500<br>$112,500 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Fees |
|---|---|---|---|---|
| | **TOTAL JANET GEORGE** | | **$137,500** | |

| 3.154 | JASON M. WOOD<br>4885 PARADISE DR, TIBURON, CA 94920 | 01/09/2024 | $2,876,320 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | **TOTAL JASON M. WOOD** | | **$2,876,320** | |

| 3.155 | JASON MARTIN<br>AVAILABLE UPON REQUEST | 01/26/2024 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |
|---|---|---|---|---|
| | **TOTAL JASON MARTIN** | | **$15,000** | |

| 3.156 | JEFFREY GREY<br>AVAILABLE UPON REQUEST | 02/02/2024 | $27,528 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
|---|---|---|---|---|
| | **TOTAL JEFFREY GREY** | | **$27,528** | |

| 3.157 | JEFFREY NELSON<br>AVAILABLE UPON REQUEST | 12/01/2023 | $63,310 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
|---|---|---|---|---|
| | **TOTAL JEFFREY NELSON** | | **$63,310** | |

| 3.158 | JENNIFER BELL<br>AVAILABLE UPON REQUEST | 02/02/2024 | $34,134 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
|---|---|---|---|---|
| | **TOTAL JENNIFER BELL** | | **$34,134** | |

| 3.159 | JESSICA LATHROP<br>AVAILABLE UPON REQUEST | 01/26/2024 | $85,300 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
|---|---|---|---|---|
| | **TOTAL JESSICA LATHROP** | | **$85,300** | |

| 3.160 | JIM FORRESTER<br>AVAILABLE UPON REQUEST | 01/26/2024 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |
|---|---|---|---|---|
| | **TOTAL JIM FORRESTER** | | **$25,000** | |

| 3.161 | JODI JOHANNSEN | 02/02/2024 | $16,376 | ☐ Secured debt |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| | | ☐ Unsecured loan repayments | |
| | | ☐ Suppliers or vendors | |
| | | ☐ Services | |
| | | ☑ Other Severance | |
| **TOTAL JODI JOHANNSEN** | | **$16,376** | |

3.162 JOEL NELSON
AVAILABLE UPON REQUEST — 02/02/2024 — $35,471
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Severance

**TOTAL JOEL NELSON** **$35,471**

3.163 JOHN BARTON
AVAILABLE UPON REQUEST — 12/01/2023 — $69,396
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Severance

**TOTAL JOHN BARTON** **$69,396**

3.164 JOHN BENSON
AVAILABLE UPON REQUEST — 02/02/2024 — $44,643
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Severance

**TOTAL JOHN BENSON** **$44,643**

3.165 JORDAN ROOD
AVAILABLE UPON REQUEST — 01/26/2024 — $30,000
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Retention bonus

**TOTAL JORDAN ROOD** **$30,000**

3.166 JOSE PENA
AVAILABLE UPON REQUEST — 02/02/2024 — $24,991
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Severance

**TOTAL JOSE PENA** **$24,991**

3.167 JOSEPH GERMANI
AVAILABLE UPON REQUEST — 12/01/2023 — $74,080
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Severance

**TOTAL JOSEPH GERMANI** **$74,080**

3.168 JURISDICTION UNIFIEE DU BREVET
1 PLACE DE METZ L-2954 LUXEMBOURG — 11/29/2023 — $331,410
12/20/2023 — $110,148
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Patent costs

**TOTAL JURISDICTION UNIFIEE DU BREVET** **$441,558**

3.169 JUSTIN HOOGERWERF
AVAILABLE UPON REQUEST — 02/02/2024 — $16,161
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Severance

**TOTAL JUSTIN HOOGERWERF** **$16,161**

3.170 KANE, MATT
ADDRESS AVAILABLE UPON REQUEST — 11/29/2023 — $4,456
12/06/2023 — $750
12/27/2023 — $997
01/03/2024 — $2,013
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Employee expense reimbursement

**TOTAL KANE, MATT** **$8,215**

3.171 KATHERINE ZHANG
AVAILABLE UPON REQUEST — 01/26/2024 — $15,642
☐ Secured debt
☐ Unsecured loan repayments

|  | | | | ☐ Suppliers or vendors |
|--|--|--|--|--|
|  | | | | ☐ Services |
|  | | | | ☑ Other _Severance_ |

| **TOTAL KATHERINE ZHANG** | | | **$15,642** | |

| 3.172 | KATTEN MUCHIN ROSENMAN LLP | 11/15/2023 | $322,202 | ☐ Secured debt |
|--|--|--|--|--|
|  | 525 WEST MONROE STREET, SUITE 1900, CHICAGO IL 60661 | | | ☐ Unsecured loan repayments |
|  | | | | ☐ Suppliers or vendors |
|  | | | | ☑ Services |
|  | | | | ☐ Other _____ |

| **TOTAL KATTEN MUCHIN ROSENMAN LLP** | | | **$322,202** | |

| 3.173 | KBC BANK SA, SUCCURSALE FRANCAISE BANK FEES | 12/31/2023 | $12,986 | ☐ Secured debt |
|--|--|--|--|--|
|  | FRA – RUE NICOLAS APPERT 6, 59260 LEZENNES FRANCE | 01/31/2024 | $733 | ☐ Unsecured loan repayments |
|  | | | | ☐ Suppliers or vendors |
|  | | | | ☐ Services |
|  | | | | ☑ Other _Bank Fees_ |

| **TOTAL KBC BANK SA, SUCCURSALE FRANCAISE BANK FEES** | | | **$13,719** | |

| 3.174 | KESHOT | 01/30/2024 | $9,530 | ☐ Secured debt |
|--|--|--|--|--|
|  | 1631 CAVE SPRING DR, HENDERSON NV 89014 | | | ☐ Unsecured loan repayments |
|  | | | | ☑ Suppliers or vendors |
|  | | | | ☐ Services |
|  | | | | ☐ Other _____ |

| **TOTAL KESHOT** | | | **$9,530** | |

| 3.175 | KIRK J. CZYMMEK | 11/28/2023 | $9,468 | ☐ Secured debt |
|--|--|--|--|--|
|  | ADDRESS AVAILABLE UPON REQUEST | | | ☐ Unsecured loan repayments |
|  | | | | ☑ Suppliers or vendors |
|  | | | | ☐ Services |
|  | | | | ☐ Other _____ |

| **TOTAL KIRK J. CZYMMEK** | | | **$9,468** | |

| 3.176 | KNF NEUBERGER INC | 12/27/2023 | $14,080 | ☐ Secured debt |
|--|--|--|--|--|
|  | TWO BLACK FOREST ROAD, TRENTON NJ 08691 | | | ☐ Unsecured loan repayments |
|  | | | | ☑ Suppliers or vendors |
|  | | | | ☐ Services |
|  | | | | ☐ Other _____ |

| **TOTAL KNF NEUBERGER INC** | | | **$14,080** | |

| 3.177 | KOHLI, VIKRAM | 11/15/2023 | $1,980 | ☐ Secured debt |
|--|--|--|--|--|
|  | ADDRESS AVAILABLE UPON REQUEST | 01/03/2024 | $7,776 | ☐ Unsecured loan repayments |
|  | | 01/10/2024 | $955 | ☐ Suppliers or vendors |
|  | | | | ☐ Services |
|  | | | | ☑ Other _Employee expense reimbursement_ |

| **TOTAL KOHLI, VIKRAM** | | | **$10,711** | |

| 3.178 | KORVIS LLC | 11/07/2023 | $9,505 | ☐ Secured debt |
|--|--|--|--|--|
|  | 2101 NE JACK LONDON, CORVALLIS OR 97330 | 11/21/2023 | $572,818 | ☐ Unsecured loan repayments |
|  | | 12/19/2023 | $474 | ☑ Suppliers or vendors |
|  | | 01/05/2024 | $5,614 | ☐ Services |
|  | | 01/09/2024 | $848 | ☐ Other _____ |
|  | | 01/31/2024 | $2,128 | |

| **TOTAL KORVIS LLC** | | | **$591,387** | |

| 3.179 | KPMG LLP | 02/01/2024 | $43,150 | ☐ Secured debt |
|--|--|--|--|--|
|  | PO BOX 120922, DALLAS TX 75312-0922 | | | ☐ Unsecured loan repayments |
|  | | | | ☐ Suppliers or vendors |
|  | | | | ☑ Services |
|  | | | | ☐ Other _____ |

| **TOTAL KPMG LLP** | | | **$43,150** | |

| 3.180 | KYLE ROSEMORE | 12/15/2024 | $21,992 | ☐ Secured debt |
|--|--|--|--|--|
|  | AVAILABLE UPON REQUEST | | | ☐ Unsecured loan repayments |
|  | | | | ☐ Suppliers or vendors |
|  | | | | ☐ Services |
|  | | | | ☑ Other _Severance_ |

| **TOTAL KYLE ROSEMORE** | | | **$21,992** | |

| 3.181 | KYLE ZELLER | 01/26/2024 | $15,000 | ☐ Secured debt |
|--|--|--|--|--|
|  | AVAILABLE UPON REQUEST | | | ☐ Unsecured loan repayments |

|  | | | Suppliers or vendors |
|  | | | Services |
|  | | | ☑ Other Retention bonus |

| | | **TOTAL KYLE ZELLER** | **$15,000** |

| 3.182 | LAURA JEFFERSON<br>AVAILABLE UPON REQUEST | 01/26/2024 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |

| | | **TOTAL LAURA JEFFERSON** | **$30,000** |

| 3.183 | LAZCANO ROMANO, EDGAR<br>ADDRESS AVAILABLE UPON REQUEST | 12/06/2023<br>01/03/2024<br>01/10/2024 | $5,453<br>$1,992<br>$259 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee expense reimbursement |

| | | **TOTAL LAZCANO ROMANO, EDGAR** | **$7,704** |

| 3.184 | LEE HECHT HARRISON LLC<br>PO BOX 7410312, CHICAGO IL 60674 | 12/19/2023<br>12/27/2023<br>01/09/2024<br>01/17/2024<br>01/24/2024<br>01/31/2024 | $24,055<br>$680<br>$8,670<br>$5,440<br>$2,040<br>$5,440 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL LEE HECHT HARRISON LLC** | **$46,325** |

| 3.185 | LEFEBVRE, SARAH<br>ADDRESS AVAILABLE UPON REQUEST | 11/29/2023<br>01/03/2024 | $6,920<br>$1,495 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee expense reimbursement |

| | | **TOTAL LEFEBVRE, SARAH** | **$8,415** |

| 3.186 | LIFE SCIENCE WASHINGTON<br>188 EAST BLAINE ST., SUITE 150, SEATTLE WA 98102 | 01/05/2024 | $12,100 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL LIFE SCIENCE WASHINGTON** | **$12,100** |

| 3.187 | LIFE TECHNOLOGIES<br>12088 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693 | 11/07/2023<br>11/15/2023<br>11/28/2023<br>12/05/2023<br>12/13/2023<br>12/19/2023<br>12/27/2023<br>01/05/2024<br>01/17/2024<br>01/24/2024<br>01/31/2024 | $32,476<br>$11,438<br>$2,161<br>$14,970<br>$405<br>$2,129<br>$58,595<br>$996<br>$24,082<br>$42,885<br>$125,277 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL LIFE TECHNOLOGIES** | **$315,415** |

| 3.188 | LIFE TECHNOLOGIES CORP. LMCC<br>12088 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 11/28/2023 | $185,753 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | **TOTAL LIFE TECHNOLOGIES CORP. LMCC** | **$185,753** |

| 3.189 | LILE INTERNATIONAL<br>8060 SW PFAFFLE STREET, SUITE 200, TIGARD OR 97223 | 11/07/2023<br>11/15/2023<br>01/24/2024<br>01/31/2024 | $20,989<br>$585<br>$248<br>$2,515 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | | **TOTAL LILE INTERNATIONAL** | **$24,336** |

| 3.190 | LINDE GAS & EQUIPMENT INC. | 11/07/2023 | $2,499 | ☐ Secured debt |

| | Date | Amount | Type |
|---|---|---|---|
| | 11/15/2023 | $5,448 | ☐ Unsecured loan repayments |
| | 11/21/2023 | $5,260 | ☐ Suppliers or vendors |
| | 11/28/2023 | $2,446 | ☐ Services |
| | 12/05/2023 | $2,853 | ☐ Other _____ |
| | 12/13/2023 | $2,639 | |
| | 12/19/2023 | $5,288 | |
| | 12/27/2023 | $130 | |
| | 01/05/2024 | $7,140 | |
| | 01/09/2024 | $1,010 | |
| | 01/17/2024 | $940 | |
| | 01/24/2024 | $8,680 | |
| | 01/31/2024 | $780 | |

**TOTAL LINDE GAS & EQUIPMENT INC.**   **$45,132**

---

3.191  LIZABETH COLLER
AVAILABLE UPON REQUEST

| Date | Amount | Type |
|---|---|---|
| 11/17/2023 | $48,080 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Severance |

**TOTAL LIZABETH COLLER**   **$48,080**

---

3.192  LUMENCOR, INC.
14940 NW GREENBRIER PKWY, BEAVERTON OR 97006

| Date | Amount | Type |
|---|---|---|
| 11/15/2023 | $76,650 | ☐ Secured debt |
| 12/05/2023 | $19,763 | ☐ Unsecured loan repayments |
| 12/13/2023 | $19,163 | ☑ Suppliers or vendors |
| 01/17/2024 | $76,650 | ☐ Services |
| 01/24/2024 | $6,700 | ☐ Other _____ |
| 01/31/2024 | $191,625 | |

**TOTAL LUMENCOR, INC.**   **$390,550**

---

3.193  LUMINUS DEVICES, INC
1145 SONORA COURT, SUNNYVALE CA 94086

| Date | Amount | Type |
|---|---|---|
| 01/31/2024 | $24,000 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL LUMINUS DEVICES, INC**   **$24,000**

---

3.194  MACDONALD MILLER FACILITY SOLUTIONS LLC
DEPT C700P.O. BOX 509017, SAN DIEGO CA 92150-9017

| Date | Amount | Type |
|---|---|---|
| 11/28/2023 | $935 | ☐ Secured debt |
| 01/31/2024 | $9,355 | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

**TOTAL MACDONALD MILLER FACILITY SOLUTIONS LLC**   **$10,290**

---

3.195  MALLADI, SRIYA
ADDRESS AVAILABLE UPON REQUEST

| Date | Amount | Type |
|---|---|---|
| 01/24/2024 | $11,814 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Employee expense reimbursement |

**TOTAL MALLADI, SRIYA**   **$11,814**

---

3.196  MANDA S WILLIAMS
AVAILABLE UPON REQUEST

| Date | Amount | Type |
|---|---|---|
| 02/02/2024 | $17,908 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other Severance |

**TOTAL MANDA S WILLIAMS**   **$17,908**

---

3.197  MANNY'S CONSULTING LLC
26017 16TH CT S, DES MOINES WA 98198

| Date | Amount | Type |
|---|---|---|
| 11/07/2023 | $6,240 | ☐ Secured debt |
| 11/21/2023 | $6,240 | ☐ Unsecured loan repayments |
| 12/05/2023 | $6,240 | ☐ Suppliers or vendors |
| 01/05/2024 | $12,480 | ☑ Services |
| 01/17/2024 | $6,240 | ☐ Other _____ |
| 01/31/2024 | $6,240 | |

**TOTAL MANNY'S CONSULTING LLC**   **$43,680**

---

3.198  MARGARET HOANG
AVAILABLE UPON REQUEST

| Date | Amount | Type |
|---|---|---|
| 01/26/2024 | $30,000 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |

☐ Services
☑ Other Retention bonus

| | | TOTAL MARGARET HOANG | $30,000 | |

| 3.199 | MARGARET SHIERS AVAILABLE UPON REQUEST | 01/26/2024 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |

| | | TOTAL MARGARET SHIERS | $20,000 | |

| 3.200 | MARIE BEVERLY AVAILABLE UPON REQUEST | 01/26/2024 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |

| | | TOTAL MARIE BEVERLY | $30,000 | |

| 3.201 | MARKIT NORTH AMERICA, INC. 620 8TH AVENUE 35TH FLOOR NEW YORK NY 10018 | 12/27/2023 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL MARKIT NORTH AMERICA, INC. | $9,000 | |

| 3.202 | MARSH USA INC. 1166 AVENUE OF THE AMERICAS, NEW YORK NY 10036 | 02/02/2024 | $3,568,797 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Insurance |

| | | TOTAL MARSH USA INC. | $3,568,797 | |

| 3.203 | MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 7089, BOSTON, MA 02241-7089 | 11/17/2023<br>12/18/2023<br>01/18/2024 | $780<br>$317<br>$18,850 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |

| | | TOTAL MASSACHUSETTS DEPARTMENT OF REVENUE | $19,947 | |

| 3.204 | MASSACHUSETTS GENERAL HOSPITAL 399 REVOLUTION DRIVE, SUITE 755, SOMERVILLE MA 02145 | 12/19/2023 | $84,437 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL MASSACHUSETTS GENERAL HOSPITAL | $84,437 | |

| 3.205 | MATTHEW CAJIGAL AVAILABLE UPON REQUEST | 01/26/2024 | $21,695 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |

| | | TOTAL MATTHEW CAJIGAL | $21,695 | |

| 3.206 | MATTHEW CAPRIO AVAILABLE UPON REQUEST | 01/26/2024 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |

| | | TOTAL MATTHEW CAPRIO | $30,000 | |

| 3.207 | MCVEIGH GLOBAL MEETINGS & EVENTS, LLC 23275 DIXON AVENUE, AMITYVILLE NY 11701 | 01/18/2024 | $38,771 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | | TOTAL MCVEIGH GLOBAL MEETINGS & EVENTS, LLC | $38,771 | |

| 3.208 | MEGAN CIEPLIK AVAILABLE UPON REQUEST | 02/02/2024 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services |

☑ Other Severance

**TOTAL MEGAN CIEPLIK** ___ **$20,000**

---

| 3.209 | MELANIE MOON<br>AVAILABLE UPON REQUEST | 01/26/2024 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |

**TOTAL MELANIE MOON** ___ **$30,000**

---

| 3.210 | MELANIE YOUNG<br>AVAILABLE UPON REQUEST | 01/26/2024 | $150,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |

**TOTAL MELANIE YOUNG** ___ **$150,000**

---

| 3.211 | MERCK SHARP & DOHME LLC<br>126 EAST LINCOLN AVE.PO BOX 2000, RAHWAY NJ 07065 | 12/13/2023 | $23,664 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ___ |

**TOTAL MERCK SHARP & DOHME LLC** ___ **$23,664**

---

| 3.212 | MICHAEL HARE<br>AVAILABLE UPON REQUEST | 01/26/2024 | $21,385 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |

**TOTAL MICHAEL HARE** ___ **$21,385**

---

| 3.213 | MICHAEL HARKINS<br>AVAILABLE UPON REQUEST | 01/26/2024 | $62,500 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |

**TOTAL MICHAEL HARKINS** ___ **$62,500**

---

| 3.214 | MICHAEL MCKEAN<br>AVAILABLE UPON REQUEST | 01/26/2024 | $12,500 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |

**TOTAL MICHAEL MCKEAN** ___ **$12,500**

---

| 3.215 | MICHAEL PATRICK<br>AVAILABLE UPON REQUEST | 01/26/2024 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |

**TOTAL MICHAEL PATRICK** ___ **$10,000**

---

| 3.216 | MICROSOFT CORPORATION<br>1950 NORTH STEMMONS FWY, SUITE 5010, DALLAS TX 75207 | 12/05/2023<br>12/13/2023<br>01/17/2024 | $1,123<br>$21,192<br>$41,660 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ___ |

**TOTAL MICROSOFT CORPORATION** ___ **$63,975**

---

| 3.217 | MIDWEST MOLD SERVICES, INC.<br>29900 HAYES ROAD, ROSEVILLE MI 48066 | 01/31/2024 | $11,900 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ___ |

**TOTAL MIDWEST MOLD SERVICES, INC.** ___ **$11,900**

---

| 3.218 | MODERN REQUIREMENTS<br>500-7030 WOODBINE AVENUE, MARKHAM, ON L3R 6G2, CANADA | 12/06/2023 | $11,480 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ___ |

| | TOTAL MODERN REQUIREMENTS | $11,480 | |
|---|---|---|---|

| 3.219 | MONDAY.COM LTD<br>6 YITZHAK SADEH STREET, TEL AVIV, ISRAEL | 11/28/2023 | $22,226 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL MONDAY.COM LTD | $22,226 |
|---|---|---|

| 3.220 | NASDAQ OMX CORP SOLUTIONS, INC<br>PO BOX 8500, PHILADELPHIA PA 19178-8881 | 12/05/2023<br>01/31/2024 | $6,288<br>$6,539 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL NASDAQ OMX CORP SOLUTIONS, INC | $12,826 |
|---|---|---|

| 3.221 | NATHEN MILLBANK<br>AVAILABLE UPON REQUEST | 01/26/2024 | $12,500 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other Retention bonus |
|---|---|---|---|---|

| | TOTAL NATHEN MILLBANK | $12,500 |
|---|---|---|

| 3.222 | NATIONAL INSTITUTES OF HEALTH<br>PO BOX 979071, ST LOUIS MO 63197-9000 | 01/05/2024 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL NATIONAL INSTITUTES OF HEALTH | $10,000 |
|---|---|---|

| 3.223 | NECSEL IP, INC.<br>30-B PENNINGTON-HOPEWELL ROAD, PENNINGTON NJ 08534 | 01/31/2024 | $698,616 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL NECSEL IP, INC. | $698,616 |
|---|---|---|

| 3.224 | NEW ENGLAND BIOLABS<br>240 COUNTY ROAD, IPSWICH MA 01938 | 11/15/2023<br>12/05/2023<br>12/19/2023<br>12/27/2023<br>01/24/2024<br>01/31/2024 | $398<br>$671<br>$41,153<br>$4,167<br>$1,374<br>$123,819 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL NEW ENGLAND BIOLABS | $171,581 |
|---|---|---|

| 3.225 | NEW ERA ELECTRONICS<br>225 GIBRALTAR ROAD, UNIT 8, VAUGHAN, ON L4H 4P9, CANADA | 01/31/2024 | $236,318 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|

| | TOTAL NEW ERA ELECTRONICS | $236,318 |
|---|---|---|

| 3.226 | NEW JERSEY DIVISION OF TAXATION<br>P.O. BOX 999, TRENTON, NJ 08646-0999 | 01/04/2024<br>01/18/2024 | $4,292<br>$6,002 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other Taxes |
|---|---|---|---|---|

| | TOTAL NEW JERSEY DIVISION OF TAXATION | $10,294 |
|---|---|---|

| 3.227 | NICHOLAS CONFUORTO<br>AVAILABLE UPON REQUEST | 01/26/2024 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other Retention bonus |
|---|---|---|---|---|

| | TOTAL NICHOLAS CONFUORTO | $50,000 |
|---|---|---|

| 3.228 | NIKOLE GARCIA<br>AVAILABLE UPON REQUEST | 02/02/2024 | $27,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other Severance |
|---|---|---|---|---|

| 3.229 | NIKON INSTRUMENTS, INC. | 01/09/2024 | $32,500 | ☐ Secured debt |
| | GENERAL POST OFFICEPO BOX 26927, NEW YORK NY 0087-6927 | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL NIKON INSTRUMENTS, INC.** | | **$32,500** | |

| 3.230 | NORTH CAROLINA DEPARTMENT OF REVENUE | 11/17/2023 | $6,844 | ☐ Secured debt |
| | PO BOX 25000, RALEIGH, NC 27640-0500 | 12/26/2023 | $5,529 | ☐ Unsecured loan repayments |
| | | 12/18/2023 | $21,053 | ☐ Suppliers or vendors |
| | | 01/18/2024 | $15,813 | ☐ Services |
| | | | | ☑ Other  Taxes |
| | **TOTAL NORTH CAROLINA DEPARTMENT OF REVENUE** | | **$49,239** | |

| 3.231 | NOVUS BIOLOGICALS, LLC | 12/05/2023 | $3,967 | ☐ Secured debt |
| | 10730 EAST BRIARWOOD AVE., CENTENNIAL CO 80112 | 12/19/2023 | $15,015 | ☐ Unsecured loan repayments |
| | | 01/31/2024 | $13,492 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL NOVUS BIOLOGICALS, LLC** | | **$32,474** | |

| 3.232 | NUWEST GROUP HOLDINGS | 11/15/2023 | $3,494 | ☐ Secured debt |
| | PO BOX 940, ROSEVILLE CA 95678 | 11/28/2023 | $1,664 | ☐ Unsecured loan repayments |
| | | 12/05/2023 | $2,662 | ☑ Suppliers or vendors |
| | | 12/27/2023 | $6,906 | ☐ Services |
| | | 01/17/2024 | $1,914 | ☐ Other _____ |
| | | 01/24/2024 | $7,155 | |
| | **TOTAL NUWEST GROUP HOLDINGS** | | **$23,795** | |

| 3.233 | NXT POWER, LLC | 12/13/2023 | $24,192 | ☐ Secured debt |
| | 1070 S. NORTHPOINT BLVD. UNIT D., WAUKEGAN IL 60085 | 01/31/2024 | $72,576 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL NXT POWER, LLC** | | **$96,768** | |

| 3.234 | NYE, BETH | 11/22/2023 | $4,661 | ☐ Secured debt |
| | ADDRESS AVAILABLE UPON REQUEST | 12/27/2023 | $3,094 | ☐ Unsecured loan repayments |
| | | 01/03/2024 | $1,407 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Employee expense reimbursement |
| | **TOTAL NYE, BETH** | | **$9,161** | |

| 3.235 | NYS DEPT OF TAXATION & FINANCE | 11/17/2023 | $2,799 | ☐ Secured debt |
| | P.O. BOX 15163, ALBANY, NY 12212-5163 | 01/04/2024 | $8,540 | ☐ Unsecured loan repayments |
| | | 01/18/2024 | $1,340 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Taxes |
| | **TOTAL NYS DEPT OF TAXATION & FINANCE** | | **$12,679** | |

| 3.236 | OKTA, INC | 12/05/2023 | $9,482 | ☐ Secured debt |
| | P.O. BOX 743620, LOS ANGELES CA 90074-3620 | 12/13/2023 | $36,158 | ☐ Unsecured loan repayments |
| | | 12/19/2023 | $73,486 | ☐ Suppliers or vendors |
| | | 01/31/2024 | $1,145 | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL OKTA, INC** | | **$120,271** | |

| 3.237 | OLIVER APPELBE | 11/17/2023 | $35,568 | ☐ Secured debt |
| | AVAILABLE UPON REQUEST | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Severance |
| | **TOTAL OLIVER APPELBE** | | **$35,568** | |

| 3.238 | OUTREACH CORPORATION | 12/19/2023 | $200,970 | ☐ Secured debt |
| | P.O. BOX 735274, CHICAGO IL 60673 | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |

|  | Other | | |
| --- | --- | --- | --- |
| **TOTAL OUTREACH CORPORATION** | | | **$200,970** |

| 3.239 | OXFORD GLOBAL MARKETING LTD<br>2ND FLOOR GODSTOW COURTMINNS BUSINESS PARK,<br>BOTLEY, OXFORD OX2 0JB, UNITED KINGDOM | 01/19/2024 | $36,300 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | | 02/01/2024 | $36,300 | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL OXFORD GLOBAL MARKETING LTD** | | **$72,600** | |

| 3.240 | PA DEPARTMENT OF REVENUE<br>PO BOX 280427, HARRISBURG, PA 17128-0427 | 11/17/2023 | $1,056 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | | 12/21/2023 | $338 | ☐ Unsecured loan repayments |
| | | 01/19/2024 | $6,907 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☒ Other Taxes |
| | **TOTAL PA DEPARTMENT OF REVENUE** | | **$8,301** | |

| 3.241 | PARAMIT CORPORATION<br>18735 MADRONE PARKWAY, MORGAN HILL CA 95037 | 12/19/2023 | $112,913 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | | 12/27/2023 | $16,753 | ☐ Unsecured loan repayments |
| | | 01/05/2024 | $255 | ☒ Suppliers or vendors |
| | | 01/24/2024 | $108,990 | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL PARAMIT CORPORATION** | | **$238,911** | |

| 3.242 | PATEL, MITULKUMAR<br>ADDRESS AVAILABLE UPON REQUEST | 11/08/2023 | $1,076 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | | 11/15/2023 | $719 | ☐ Unsecured loan repayments |
| | | 11/22/2023 | $1,349 | ☐ Suppliers or vendors |
| | | 11/29/2023 | $557 | ☐ Services |
| | | 12/06/2023 | $675 | ☒ Other Employee expense reimbursement |
| | | 12/13/2023 | $2,008 | |
| | | 12/20/2023 | $358 | |
| | | 01/03/2024 | $944 | |
| | | 01/24/2024 | $879 | |
| | **TOTAL PATEL, MITULKUMAR** | | **$8,564** | |

| 3.243 | PATRICK DANAHER<br>AVAILABLE UPON REQUEST | 01/26/2024 | $30,000 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☒ Other Retention bonus |
| | **TOTAL PATRICK DANAHER** | | **$30,000** | |

| 3.244 | PICKEL, SAM<br>ADDRESS AVAILABLE UPON REQUEST | 11/15/2023 | $2,115 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | | 11/22/2023 | $1,164 | ☐ Unsecured loan repayments |
| | | 12/06/2023 | $1,509 | ☐ Suppliers or vendors |
| | | 12/13/2023 | $1,713 | ☐ Services |
| | | 12/20/2023 | $1,120 | ☒ Other Employee expense reimbursement |
| | | 01/03/2024 | $102 | |
| | | 01/10/2024 | $95 | |
| | | 01/17/2024 | $1,276 | |
| | | 01/31/2024 | $2,247 | |
| | **TOTAL PICKEL, SAM** | | **$11,339** | |

| 3.245 | PNC BANK FEES<br>ONE PNC PLAZA 249 FIFTH AVENUE, PITTSBURGH,<br>PENNSYLVANIA 15222-2707 | 11/08/2023 | $289 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | | 12/29/2023 | $7,190 | ☐ Unsecured loan repayments |
| | | 01/05/2024 | $19,514 | ☐ Suppliers or vendors |
| | | 01/31/2024 | $7,001 | ☐ Services |
| | | 01/29/2024 | $58,375 | ☒ Other Bank Fees |
| | **TOTAL PNC BANK FEES** | | **$92,369** | |

| 3.246 | PRECISION SYSTEM SCIENCE CO., LTD.<br>88 KAMIHONGOUMATSUDO-SHI, CHIBA 271-0064, JAPAN | 12/12/2023 | $109,862 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | | 12/19/2023 | $81,725 | ☐ Unsecured loan repayments |
| | | 12/27/2023 | $22,000 | ☒ Suppliers or vendors |
| | | 01/24/2024 | $203,695 | ☐ Services |
| | | 01/31/2024 | $40,312 | ☐ Other _____ |
| | **TOTAL PRECISION SYSTEM SCIENCE CO., LTD.** | | **$457,593** | |

| 3.247 | PROLIANCE CONSULTING, LLC<br>500 YALE AVE N, SEATTLE WA 98109 | 12/05/2023 | $32,000 | ☐ Secured debt |
| | | 01/24/2024 | $5,720 | ☐ Unsecured loan repayments |
| | | 01/31/2024 | $4,605 | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL PROLIANCE CONSULTING, LLC** | | **$42,325** | |

| 3.248 | PUGET SOUND BEVERAGE SERVICE<br>2316 JEFFERSON AVE., TACOMA WA 98402 | 11/15/2023 | $747 | ☐ Secured debt |
| | | 11/21/2023 | $1,689 | ☐ Unsecured loan repayments |
| | | 11/28/2023 | $238 | ☑ Suppliers or vendors |
| | | 12/13/2023 | $493 | ☐ Services |
| | | 12/19/2023 | $1,420 | ☐ Other _____ |
| | | 12/27/2023 | $290 | |
| | | 01/05/2024 | $838 | |
| | | 01/09/2024 | $967 | |
| | | 01/24/2024 | $1,602 | |
| | **TOTAL PUGET SOUND BEVERAGE SERVICE** | | **$8,285** | |

| 3.249 | Q4 INC.<br>469A KING STREET WEST, TORONTO, ON M5V 1K4, CANADA | 11/15/2023 | $803 | ☐ Secured debt |
| | | 11/21/2023 | $29,331 | ☐ Unsecured loan repayments |
| | | 01/05/2024 | $11,943 | ☑ Suppliers or vendors |
| | | 01/24/2024 | $697 | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL Q4 INC.** | | **$42,774** | |

| 3.250 | QIAGEN BEVERLY, INC.<br>SUITE 407 J100 CUMMINGS CENTER, BEVERLY MA 01915 | 12/27/2023 | $1,809 | ☐ Secured debt |
| | | 01/05/2024 | $7,884 | ☐ Unsecured loan repayments |
| | | 01/31/2024 | $13,533 | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL QIAGEN BEVERLY, INC.** | | **$23,226** | |

| 3.251 | QUICKBASE INC.<br>P.O. BOX 734227, CHICAGO IL 60673-4227 | 01/24/2024 | $10,612 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL QUICKBASE INC.** | | **$10,612** | |

| 3.252 | RAYMOND TECOTZKY<br>AVAILABLE UPON REQUEST | 02/02/2024 | $51,231 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Severance |
| | **TOTAL RAYMOND TECOTZKY** | | **$51,231** | |

| 3.253 | REA, JON<br>ADDRESS AVAILABLE UPON REQUEST | 11/08/2023 | $1,109 | ☐ Secured debt |
| | | 11/22/2023 | $1,930 | ☐ Unsecured loan repayments |
| | | 12/06/2023 | $1,175 | ☐ Suppliers or vendors |
| | | 12/13/2023 | $2,004 | ☐ Services |
| | | 01/03/2024 | $1,204 | ☑ Other Employee expense reimbursement |
| | | 01/17/2024 | $1,126 | |
| | **TOTAL REA, JON** | | **$8,547** | |

| 3.254 | RHENUS LOGISTICS<br>299 BROADWAY # 1815 , NEW YORK, NY 10007, USA | 11/15/2023 | $15,648 | ☐ Secured debt |
| | | 11/28/2023 | $29,500 | ☐ Unsecured loan repayments |
| | | 12/27/2023 | $29,968 | ☐ Suppliers or vendors |
| | | 01/05/2024 | $11,647 | ☑ Services |
| | | 01/24/2024 | $23,107 | ☐ Other _____ |
| | **TOTAL RHENUS LOGISTICS** | | **$109,870** | |

| 3.255 | RHENUS LOGISTICS FX<br>299 BROADWAY # 1815 , NEW YORK, NY 10007, USA | 11/21/2023 | $13,015 | ☐ Secured debt |
| | | 11/29/2023 | $68,394 | ☐ Unsecured loan repayments |
| | | 12/06/2023 | $34,619 | ☐ Suppliers or vendors |
| | | 12/13/2023 | $44,076 | ☑ Services |
| | | 12/28/2023 | $5,150 | ☐ Other _____ |
| | | 01/05/2024 | $36,965 | |
| | | 01/18/2024 | $53,715 | |

| | | | |
|---|---|---|---|
| | | 01/24/2024 | $38,554 |
| | | 02/51/2024 | $48,172 |

| **TOTAL RHENUS LOGISTICS FX** | | | **$342,658** |

---

| 3.256 | RILEY, ZACHARY<br>ADDRESS AVAILABLE UPON REQUEST | 11/15/2023 | $2,347 | ☐ Secured debt |
|---|---|---|---|---|
| | | 11/29/2023 | $423 | ☐ Unsecured loan repayments |
| | | 12/13/2023 | $1,359 | ☐ Suppliers or vendors |
| | | 01/03/2024 | $5,057 | ☐ Services |
| | | 01/31/2024 | $2,211 | ☑ Other Employee expense reimbursement |

| | **TOTAL RILEY, ZACHARY** | | **$11,397** | |

---

| 3.257 | ROBERT LAWRENCE DELISLE<br>AVAILABLE UPON REQUEST | 01/26/2024 | $12,500 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Retention bonus |

| | **TOTAL ROBERT LAWRENCE DELISLE** | | **$12,500** | |

---

| 3.258 | RSM US LLP<br>5155 PAYSPHERE CIRCLE, CHICAGO IL 60674-0051 | 12/05/2023 | $105,312 | ☐ Secured debt |
|---|---|---|---|---|
| | | 01/05/2024 | $8,572 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| | **TOTAL RSM US LLP** | | **$113,884** | |

---

| 3.259 | RUSSELL REYNOLDS ASSOCIATES, INC.<br>CHURCH STREET STATIONPO BOX 1678, CAROL STREAM IL 60188 | 11/21/2023 | $25,000 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |

| | **TOTAL RUSSELL REYNOLDS ASSOCIATES, INC.** | | **$25,000** | |

---

| 3.260 | SAI POTTURI<br>2975 MARTHASVILLE TRL CUMMING, GA 30041, UNITED STATES OF AMERICA | 02/01/2024 | $16,000 | ☐ Secured debt |
|---|---|---|---|---|
| | | 12/29/2023 | $34,800 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| | **TOTAL SAI POTTURI** | | **$50,800** | |

---

| 3.261 | SAILPOINT TECHNOLOGIES, INC.<br>PO BOX 736149, DALLAS TX 78726 | 11/15/2023 | $750 | ☐ Secured debt |
|---|---|---|---|---|
| | | 01/31/2024 | $110,250 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other |

| | **TOTAL SAILPOINT TECHNOLOGIES, INC.** | | **$111,000** | |

---

| 3.262 | SARAH CHURCH<br>AVAILABLE UPON REQUEST | 12/01/2023 | $42,001 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Severance |

| | **TOTAL SARAH CHURCH** | | **$42,001** | |

---

| 3.263 | SARAH MURRAY<br>AVAILABLE UPON REQUEST | 02/02/2024 | $19,200 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Severance |

| | **TOTAL SARAH MURRAY** | | **$19,200** | |

---

| 3.264 | SAYAK BHATTACHARYA<br>AVAILABLE UPON REQUEST | 02/02/2024 | $21,040 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Severance |

| | **TOTAL SAYAK BHATTACHARYA** | | **$21,040** | |

---

| 3.265 | SCHOTT NORTH AMERICA, INC.<br>2 INTERNATIONAL DRIVE, SUITE 105, RYE BROOK NY 10573 | 11/15/2023 | $2,750 | ☐ Secured debt |
|---|---|---|---|---|
| | | 01/31/2024 | $7,952 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |

| | | | |
|---|---|---|---|
| | **TOTAL SCHOTT NORTH AMERICA, INC.** | **$10,702** | |

| 3.266 | SCOTT MILLER<br>AVAILABLE UPON REQUEST | 02/02/2024 | $22,477 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Severance |
|---|---|---|---|---|
| | **TOTAL SCOTT MILLER** | | **$22,477** | |

| 3.267 | SEATTLE BIOSOFTWARE, INC.<br>6309B PHINNEY AVE. N., SEATTLE WA 98103 | 11/28/2023 | $64,154 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 12/13/2023 | $210,000 | |
| | | 12/19/2023 | $53,000 | |
| | | 12/27/2023 | $168,140 | |
| | | 01/05/2024 | $200,000 | |
| | | 01/17/2024 | $72,670 | |
| | | 01/24/2024 | $255,228 | |
| | | 01/31/2024 | $470,990 | |
| | **TOTAL SEATTLE BIOSOFTWARE, INC.** | | **$1,494,182** | |

| 3.268 | SEATTLE MAINTENANCE SERVICES<br>2020 124TH AVE NE, #C-205, BELLEVUE WA 98005 | 11/15/2023 | $1,884 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 12/05/2023 | $10,429 | |
| | | 12/27/2023 | $13,952 | |
| | | 01/17/2024 | $6,558 | |
| | | 01/24/2024 | $39,691 | |
| | **TOTAL SEATTLE MAINTENANCE SERVICES** | | **$72,515** | |

| 3.269 | SERINO, CARMINE<br>ADDRESS AVAILABLE UPON REQUEST | 11/08/2023 | $1,405 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Employee expense reimbursement |
|---|---|---|---|---|
| | | 11/15/2023 | $1,353 | |
| | | 11/29/2023 | $2,159 | |
| | | 12/06/2023 | $1,853 | |
| | | 12/13/2023 | $1,704 | |
| | | 12/20/2023 | $799 | |
| | | 12/27/2023 | $1,379 | |
| | | 01/03/2024 | $132 | |
| | | 01/17/2024 | $1,636 | |
| | | 01/24/2024 | $969 | |
| | | 01/31/2024 | $1,945 | |
| | **TOTAL SERINO, CARMINE** | | **$15,335** | |

| 3.270 | SHANGHAI PUDONG DEVELOPMENT BANK FEES<br>NO. 12, EAST ZHONGSHAN NO.1 ROAD, SHANGHAI, CHINA | 11/30/2023 | $8,711 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Bank Fees |
|---|---|---|---|---|
| | | 12/31/2023 | $2,344 | |
| | | 01/31/2024 | $19,364 | |
| | **TOTAL SHANGHAI PUDONG DEVELOPMENT BANK FEES** | | **$30,419** | |

| 3.271 | SHANNA ZAK<br>AVAILABLE UPON REQUEST | 02/02/2024 | $24,163 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Severance |
|---|---|---|---|---|
| | **TOTAL SHANNA ZAK** | | **$24,163** | |

| 3.272 | SHANSHAN HE<br>AVAILABLE UPON REQUEST | 01/26/2024 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Retention bonus |
|---|---|---|---|---|
| | **TOTAL SHANSHAN HE** | | **$20,000** | |

| 3.273 | SHIPMAN & GOODWIN, LLP<br>ONE CONSTITUTION PLAZA, HARTFORD CT 06103 | 11/15/2023 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

TOTAL SHIPMAN & GOODWIN, LLP $25,000

| 3.274 | SHIPWARE LLC<br>PO BOX 736604, DALLAS TX 75284 | 11/21/2023 | $19,803 | ☐ Secured debt |
| | | 11/28/2023 | $4,796 | ☐ Unsecured loan repayments |
| | | 01/05/2024 | $15,389 | ☑ Suppliers or vendors |
| | | 01/31/2024 | $14,687 | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL SHIPWARE LLC** | | **$54,675** | |

| 3.275 | SILICONE VALLEY BANK BANK FEES<br>3003 TASMAN DR SANTA CLARA, CA 95054 | 11/06/2023 | $140 | ☐ Secured debt |
| | | 11/09/2023 | $35 | ☐ Unsecured loan repayments |
| | | 11/13/2023 | $175 | ☐ Suppliers or vendors |
| | | 11/20/2023 | $35 | ☐ Services |
| | | 11/27/2023 | $2,209 | ☑ Other  Bank Fees |
| | | 11/30/2023 | $7,595 | |
| | | 12/01/2023 | $35 | |
| | | 12/04/2023 | $140 | |
| | | 12/11/2023 | $105 | |
| | | 12/14/2023 | $35 | |
| | | 12/18/2023 | $140 | |
| | | 12/22/2023 | $35 | |
| | | 12/26/2023 | $2,258 | |
| | | 12/31/2023 | $1,560 | |
| | | 01/03/2024 | $140 | |
| | | 01/10/2024 | $140 | |
| | | 01/23/2024 | $140 | |
| | | 01/29/2024 | $105 | |
| | | 01/26/2024 | $127 | |
| | | 01/31/2024 | $360 | |
| | | 01/22/2024 | $20 | |
| | | 02/02/2024 | $10 | |
| | **TOTAL SILICONE VALLEY BANK BANK FEES** | | **$15,540** | |

| 3.276 | SILICONE VALLEY BANK P-CARD<br>3003 TASMAN DR SANTA CLARA, CA 95054 | 11/13/2023 | $66,932 | ☐ Secured debt |
| | | 12/14/2023 | $91,958 | ☐ Unsecured loan repayments |
| | | 01/16/2024 | $46,531 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  P-card |
| | **TOTAL SILICONE VALLEY BANK P-CARD** | | **$205,421** | |

| 3.277 | SILVER LINING INFORMATION TECHNOLOGY CO., LIMITED<br>FLAT/RM 1307 13/F BEVERLEY COMMERCIAL CENTER87-<br>105CHATHAM ROAD SOUTH TSIM SHA TSUI KL, HONG<br>KONG, CHINA | 11/08/2023 | $8,080 | ☐ Secured debt |
| | | 12/12/2023 | $7,821 | ☐ Unsecured loan repayments |
| | | 12/28/2023 | $9,811 | ☑ Suppliers or vendors |
| | | 01/05/2024 | $10,000 | ☐ Services |
| | | 01/24/2024 | $13,508 | ☐ Other _____ |
| | | 02/01/2024 | $20,647 | |
| | **TOTAL SILVER LINING INFORMATION TECHNOLOGY CO., LIMITED** | | **$69,868** | |

| 3.278 | SIMCO ELECTRONICS<br>3131 JAY STREETSUITE 100, SANTA CLARA CA 95054 | 12/05/2023 | $3,390 | ☐ Secured debt |
| | | 12/27/2023 | $1,966 | ☐ Unsecured loan repayments |
| | | 01/05/2024 | $3,340 | ☑ Suppliers or vendors |
| | | 01/31/2024 | $7,575 | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL SIMCO ELECTRONICS** | | **$16,270** | |

| 3.279 | SLATE360, INC.<br>6628 SKY POINTE DRSUITE 120, LAS VEGAS NV 89131 | 11/28/2023 | $16,224 | ☐ Secured debt |
| | | 12/05/2023 | $4,598 | ☐ Unsecured loan repayments |
| | | 12/19/2023 | $1,673 | ☑ Suppliers or vendors |
| | | 12/27/2023 | $1,165 | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL SLATE360, INC.** | | **$23,659** | |

| 3.280 | SOOK LEE<br>AVAILABLE UPON REQUEST | 12/18/2023 | $15,155 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other  Severance |

| | | | |
|---|---|---|---|
| | **TOTAL SOOK LEE** | **$15,155** | |

| 3.281 | SPHERA SOLUTIONS INC (SITEHAWK)<br>130 E. RANDOLPH STREETSUITE 2900, CHICAGO IL 60601 | 12/05/2023 | $6,637 | ☐ Secured debt |
|---|---|---|---|---|
| | | 01/31/2024 | $8,881 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL SPHERA SOLUTIONS INC (SITEHAWK)** | | **$15,518** | |

| 3.282 | SRIYA MALLADI<br>AVAILABLE UPON REQUEST | 02/02/2024 | $25,380 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Severance |
| | **TOTAL SRIYA MALLADI** | | **$25,380** | |

| 3.283 | STEEL SENTRY, INC.<br>PO BOX 83579, GAITHERSBURG MD 20883 | 11/15/2023 | $30,771 | ☐ Secured debt |
|---|---|---|---|---|
| | | 11/21/2023 | $21,771 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL STEEL SENTRY, INC.** | | **$52,542** | |

| 3.284 | STEVEN ROSS<br>AVAILABLE UPON REQUEST | 01/26/2024 | $125,000 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Retention bonus |
| | **TOTAL STEVEN ROSS** | | **$125,000** | |

| 3.285 | SUTRA DESIGN LLC<br>105 STATIONS WEST DRIVE, SEDONA AZ 86336 | 11/15/2023 | $12,225 | ☐ Secured debt |
|---|---|---|---|---|
| | | 12/27/2023 | $4,500 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL SUTRA DESIGN LLC** | | **$16,725** | |

| 3.286 | SWIFT CREEK CONSULTING<br>12431 E 24TH ST, BELLEVUE WA 98005-4104 | 11/07/2023 | $22,500 | ☐ Secured debt |
|---|---|---|---|---|
| | | 12/19/2023 | $22,500 | ☐ Unsecured loan repayments |
| | | 01/09/2024 | $22,500 | ☐ Suppliers or vendors |
| | | 01/31/2024 | $22,500 | ☑ Services |
| | | 02/01/2024 | $22,500 | ☐ Other _____ |
| | **TOTAL SWIFT CREEK CONSULTING** | | **$112,500** | |

| 3.287 | SYMPHONIC SOURCE, INC.<br>4004 BELT LINE ROAD SUITE 120 DALLAS TX 75001 | 12/19/2023 | $9,360 | ☐ Secured debt |
|---|---|---|---|---|
| | | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL SYMPHONIC SOURCE, INC.** | | **$9,360** | |

| 3.288 | TERESA FOY<br>AVAILABLE UPON REQUEST | 01/03/2024 | $11,875 | ☐ Secured debt |
|---|---|---|---|---|
| | | 02/02/2024 | $11,875 | ☐ Unsecured loan repayments |
| | | 02/02/2024 | $112,500 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Fees |
| | **TOTAL TERESA FOY** | | **$136,250** | |

| 3.289 | TERRENE, INC.<br>4212 RUSSELL RD. STE M, MUKILTEO WA 98275 | 11/15/2023 | $25,090 | ☐ Secured debt |
|---|---|---|---|---|
| | | 12/05/2023 | $25,090 | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL TERRENE, INC.** | | **$50,180** | |

| 3.290 | TEXAS STATE COMPTROLLER<br>PO BOX 149348, AUSTIN, TX 78714-9348 | 11/17/2023 | $2,241 | ☐ Secured debt |
|---|---|---|---|---|
| | | 12/20/2023 | $946 | ☐ Unsecured loan repayments |
| | | 01/18/2024 | $5,556 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Taxes |

TOTAL TEXAS STATE COMPTROLLER $8,743

| 3.291 | THE BOX MAKER<br>PO BOX 58968, TUKWILA WA 98138 | 11/28/2023 | $11,979 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 01/31/2024 | $24,329 | |

TOTAL THE BOX MAKER  $36,309

| 3.292 | THE GENOME PARTNERSHIP, INC.<br>20 SOUTH SARAH, ST LOUIS MO 63108 | 01/09/2024 | $37,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

TOTAL THE GENOME PARTNERSHIP, INC.  $37,000

| 3.293 | THE LEE COMPANY<br>PO BOX 424, WESTBROOK CT 06498 | 01/31/2024 | $10,566 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

TOTAL THE LEE COMPANY  $10,566

| 3.294 | THE NASDAQ STOCK MARKET, LLC<br>P.O. BOX 780700 PHILADELPHIA PA 9178-0700 | 01/24/2024 | $65,500 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

TOTAL THE NASDAQ STOCK MARKET, LLC  $65,500

| 3.295 | THREE LINK SOLUTIONS<br>409 MAJESTIC COURT, KELLER TX 76248 | 12/05/2023 | $8,829 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 01/17/2024 | $3,270 | |
| | | 01/24/2024 | $4,088 | |
| | | 01/31/2024 | $17,985 | |

TOTAL THREE LINK SOLUTIONS  $34,172

| 3.296 | THYSSE PRINTING SERVICE, INC.<br>780 CUSICK PARKWAY, OREGON WI 53575 | 12/05/2023 | $186 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 01/31/2024 | $23,343 | |

TOTAL THYSSE PRINTING SERVICE, INC.  $23,529

| 3.297 | TOPBLOC LLC.<br>P.O. BOX 857612, MINNEAPOLIS MN 55485-7612 | 01/31/2024 | $9,805 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

TOTAL TOPBLOC LLC.  $9,805

| 3.298 | TRUMPCARD HOLDINGS, LLC<br>23807 ALISO CREEK ROAD, SUITE 200, LAGUNA NIGUEL CA 92677 | 11/07/2023 | $68,921 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 11/15/2023 | $11,745 | |
| | | 11/21/2023 | $29,132 | |
| | | 11/28/2023 | $54,401 | |
| | | 12/13/2023 | $18,520 | |
| | | 12/19/2023 | $27,849 | |
| | | 12/27/2023 | $5,525 | |
| | | 01/05/2024 | $31,369 | |
| | | 01/17/2024 | $3,737 | |
| | | 01/24/2024 | $35,506 | |

TOTAL TRUMPCARD HOLDINGS, LLC  $286,705

| 3.299 | TRUSTMARK VOLUNTARY BENEFIT SOLNS.<br>75 REMITTANCE DRIVESUITE 1791, CHICAGO IL 60675-1791 | 11/15/2023 | $5,486 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee Benefits |
| | | 12/05/2023 | $4,824 | |
| | | 12/19/2023 | $4,794 | |
| | | 01/04/2024 | $4,541 | |
| | | 01/17/2024 | $4,576 | |
| | | 01/31/2024 | $4,522 | |

**TOTAL TRUSTMARK VOLUNTARY BENEFIT SOLNS.** $28,742

| 3.300 | TUSHAR RANE<br>AVAILABLE UPON REQUEST | 01/26/2024 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Retention bonus |
|---|---|---|---|---|

**TOTAL TUSHAR RANE** $10,000

| 3.301 | U.S. BANK TRUST SERVICES<br>CM-9703PO BOX 70870, ST. PAUL MN 55170-9703 | 11/15/2023 | $57,500 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Bank Fees |
|---|---|---|---|---|

**TOTAL U.S. BANK TRUST SERVICES** $57,500

| 3.302 | UBS FINANCIAL SERVICES, INC<br>315 DEADERICK STREET 5TH FLOOR, NASHVILLE TN 37238 | 11/07/2023<br>01/24/2024 | $10,211<br>$10,211 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL UBS FINANCIAL SERVICES, INC** $20,422

| 3.303 | ULINE, INC.<br>PO BOX 88741, CHICAGO IL 60680-1741 | 11/21/2023<br>11/28/2023<br>12/05/2023<br>12/13/2023<br>12/27/2023<br>01/05/2024<br>01/09/2024<br>01/17/2024<br>01/24/2024<br>01/31/2024 | $4,529<br>$4,283<br>$6,184<br>$4,169<br>$998<br>$695<br>$1,632<br>$2,169<br>$15,850<br>$9,121 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL ULINE, INC.** $49,632

| 3.304 | UTAH STATE TAX COMMISSION<br>210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134 | 11/29/2023<br>12/12/2023<br>01/05/2024 | $9,079<br>$317<br>$1,136 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
|---|---|---|---|---|

**TOTAL UTAH STATE TAX COMMISSION** $10,533

| 3.305 | VENTURE GENERAL CONTRACTING LLC<br>1518 1ST AVE S #400, SEATTLE WA 98134 | 11/15/2023<br>01/31/2024 | $121,452<br>$9,370 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL VENTURE GENERAL CONTRACTING LLC** $130,822

| 3.306 | VEOLIA ES TECHNICAL SOLUTIONS, LLC<br>P.O. BOX 73709, CHICAGO IL 60673-7709 | 12/05/2023<br>01/31/2024 | $2,846<br>$15,693 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL VEOLIA ES TECHNICAL SOLUTIONS, LLC** $18,539

| 3.307 | VERACYTE, INC.<br>6000 SHORELINE COURT SUITE 3000 SOUTH SAN<br>FRANCISCO, CA 94080, US | 11/21/2023 | $14,698 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL VERACYTE, INC.** $14,698

| 3.308 | VERIZON<br>PO BOX 660108, DALLAS TX 75266 | 11/21/2023<br>12/19/2023 | $9,497<br>$7,838 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|---|---|---|---|---|

**TOTAL VERIZON** $17,335

| | | | | |
|---|---|---|---|---|
| 3.309 | VICTORIA SANGREY<br>AVAILABLE UPON REQUEST | 02/02/2024 | $41,848 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
| | **TOTAL VICTORIA SANGREY** | | **$41,848** | |
| 3.310 | VIKRAM DEVGAN<br>AVAILABLE UPON REQUEST | 02/02/2024 | $85,138 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
| | **TOTAL VIKRAM DEVGAN** | | **$85,138** | |
| 3.311 | VISHAL UPADHYAY<br>AVAILABLE UPON REQUEST | 02/02/2024 | $39,550 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
| | **TOTAL VISHAL UPADHYAY** | | **$39,550** | |
| 3.312 | VISTRA INTERNATIONAL EXPANSION (USA) INC.<br>316 STUART STREET, 2ND FLOOR, BOSTON MA 02116 | 11/15/2023<br>11/21/2023<br>01/17/2024<br>01/24/2024<br>01/31/2024 | $2,045<br>$120,649<br>$1,773<br>$229,909<br>$73,682 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other International Operations Funding |
| | **TOTAL VISTRA INTERNATIONAL EXPANSION (USA) INC.** | | **$428,058** | |
| 3.313 | VONAGE BUSINESS, INC.<br>101 CRAWFORDS CORNER RD HOLMDEL, NJ 07733-1976 | 12/27/2023<br>01/05/2024<br>01/17/2024<br>01/31/2024 | $1,342<br>$3,924<br>$33,025<br>$3,302 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL VONAGE BUSINESS, INC.** | | **$41,593** | |
| 3.314 | VWR INTERNATIONAL LLC<br>PO BOX 640169, PITTSBURGH PA 15264-0169 | 11/15/2023<br>11/21/2023<br>11/28/2023<br>12/05/2023<br>12/19/2023<br>12/27/2023<br>01/05/2024<br>01/09/2024<br>01/17/2024<br>01/24/2024<br>01/31/2024<br>11/07/2023 | $2,512<br>$1,466<br>$8,819<br>$5,612<br>$171<br>$12,506<br>$14,482<br>$46<br>$24,504<br>$22,933<br>$16,715<br>$7,635 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL VWR INTERNATIONAL LLC** | | **$117,402** | |
| 3.315 | WA DEPT OF REVENUE<br>PO BOX 34052, SEATTLE, WA 98124-1052 | 11/28/2023<br>12/27/2023<br>01/24/2024<br>01/26/2024 | $34,931<br>$62,661<br>$50,834<br>$103,481 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL WA DEPT OF REVENUE** | | **$251,907** | |
| 3.316 | WA STATE DNR<br>1111 WASHINGTON ST SE, OLYMPIA WA 98501 | 12/01/2023<br>01/03/2024<br>02/01/2024 | $22,213<br>$22,213<br>$20,855 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL WA STATE DNR** | | **$65,281** | |
| 3.317 | WEIL, GOTSHAL & MANGES, LLP<br>767 5TH AVENUE, NEW YORK NY 10153 | 11/15/2023<br>11/21/2023<br>12/13/2023<br>01/05/2024<br>01/09/2024 | $1,138,037<br>$831,686<br>$595,629<br>$513,784<br>$1,222,142 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

| | | 01/17/2024 | $533,894 |
| | | 01/19/2024 | $2,985,856 |
| | | 01/25/2024 | $58,375 |
| | | 01/31/2024 | $633,141 |
| | | 02/02/2024 | $755,113 |
| | **TOTAL WEIL, GOTSHAL & MANGES, LLP** | | **$9,267,656** |

---

| 3.318 | WELLS FARGO VENDOR/ FIN SVCS, LLC<br>PO BOX 650073, DALLAS TX 75265-007373 | 12/05/2023 | $7,192 | ☐ Secured debt |
| | | 12/13/2023 | $572 | ☐ Unsecured loan repayments |
| | | 12/19/2023 | $5,728 | ☑ Suppliers or vendors |
| | | 01/17/2024 | $306 | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL WELLS FARGO VENDOR/ FIN SVCS, LLC** | | **$13,798** | |

---

| 3.319 | WESTERN COMPUTER<br>351 CANDELERIA RD, OXNARD CA 93030 | 11/07/2023 | $715 | ☐ Secured debt |
| | | 12/27/2023 | $2,860 | ☐ Unsecured loan repayments |
| | | 01/05/2024 | $290 | ☐ Suppliers or vendors |
| | | 01/17/2024 | $2,255 | ☑ Services |
| | | 01/24/2024 | $220 | ☐ Other _____ |
| | | 01/31/2024 | $3,200 | |
| | | 02/01/2024 | $6,546 | |
| | **TOTAL WESTERN COMPUTER** | | **$16,086** | |

---

| 3.320 | WESTLAKE CONSULTING GROUP, LLC<br>2825 EASTLAKE AVENUE EAST, SUITE 350, SEATTLE WA 98102 | 11/07/2023 | $4,895 | ☐ Secured debt |
| | | 12/27/2023 | $1,125 | ☐ Unsecured loan repayments |
| | | 01/09/2024 | $3,755 | ☐ Suppliers or vendors |
| | | 01/24/2024 | $1,665 | ☑ Services |
| | | 01/31/2024 | $7,740 | ☐ Other _____ |
| | **TOTAL WESTLAKE CONSULTING GROUP, LLC** | | **$19,180** | |

---

| 3.321 | WEX HEALTH, INC<br>4321 20TH AVENUE S, FARGO ND 58103 | 11/15/2023 | $13,543 | ☐ Secured debt |
| | | 12/05/2023 | $12,801 | ☐ Unsecured loan repayments |
| | | 12/19/2023 | $12,389 | ☑ Suppliers or vendors |
| | | 01/05/2024 | $321 | ☐ Services |
| | | 01/17/2024 | $12,259 | ☐ Other _____ |
| | | 01/31/2024 | $12,109 | |
| | **TOTAL WEX HEALTH, INC** | | **$63,421** | |

---

| 3.322 | WILL DRISCOLL<br>AVAILABLE UPON REQUEST | 12/01/2023 | $20,981 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Severance |
| | **TOTAL WILL DRISCOLL** | | **$20,981** | |

---

| 3.323 | WILLIAM PARKER<br>AVAILABLE UPON REQUEST | 01/26/2024 | $50,000 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Retention bonus |
| | **TOTAL WILLIAM PARKER** | | **$50,000** | |

---

| 3.324 | WILLIAM YOUNG<br>AVAILABLE UPON REQUEST | 12/13/2023 | $1,417 | ☐ Secured debt |
| | | 01/03/2024 | $23,125 | ☐ Unsecured loan repayments |
| | | 02/02/2024 | $23,125 | ☐ Suppliers or vendors |
| | | 02/02/2024 | $112,500 | ☐ Services |
| | | | | ☑ Other Fees |
| | **TOTAL WILLIAM YOUNG** | | **$160,167** | |

---

| 3.325 | WILLIS TOWERS WATSON US LLC<br>LOCKBOX 28025 NETWORK PLACE CHICAGO IL 60673-1280 | 12/19/2023 | $50,000 | ☐ Secured debt |
| | | 01/31/2024 | $60,000 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | | | | ☑ Services |
| | | | | ☐ Other _____ |
| | **TOTAL WILLIS TOWERS WATSON US LLC** | | **$110,000** | |

---

| 3.326 | WILSON SONSINI GOODRICH & ROSATI P.C.<br>PO BOX 742866, LOS ANGELES CA 90074-2866 | 11/15/2023 | $1,076 | ☐ Secured debt |
| | | 11/28/2023 | $1,562 | ☐ Unsecured loan repayments |

| | | Date | Amount | |
|---|---|---|---|---|
| | | 12/13/2023 | $642,612 | ☐ Suppliers or vendors |
| | | 12/19/2023 | $17,113 | ☐ Services |
| | | 01/05/2024 | $48,048 | ☐ Other _____ |
| | | 01/09/2024 | $889 | |
| | | 01/17/2024 | $49,272 | |
| | | 01/24/2024 | $99,876 | |
| | | 01/31/2024 | $11,341 | |
| | **TOTAL WILSON SONSINI GOODRICH & ROSATI P.C.** | | **$871,791** | |

| | | | | |
|---|---|---|---|---|
| 3.327 | WOMACK, CRAIG<br>ADDRESS AVAILABLE UPON REQUEST | 11/08/2023 | $3,876 | ☐ Secured debt |
| | | 11/15/2023 | $387 | ☐ Unsecured loan repayments |
| | | 11/22/2023 | $530 | ☐ Suppliers or vendors |
| | | 12/06/2023 | $562 | ☐ Services |
| | | 12/13/2023 | $318 | ☑ Other Employee expense reimbursement |
| | | 12/20/2023 | $668 | |
| | | 01/03/2024 | $385 | |
| | | 01/10/2024 | $230 | |
| | | 01/17/2024 | $404 | |
| | | 01/24/2024 | $208 | |
| | | 01/31/2024 | $455 | |
| | **TOTAL WOMACK, CRAIG** | | **$8,021** | |

| | | | | |
|---|---|---|---|---|
| 3.328 | WORKIVA, INC.<br>2900 UNIVERSITY BLVD, AMES IA 50010 | 11/15/2023 | $89,778 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL WORKIVA, INC.** | | **$89,778** | |

| | | | | |
|---|---|---|---|---|
| 3.329 | XLI MANUFACTURING, LLC<br>50 JETVIEW DRIVE, ROCHESTER NY 14624 | 01/24/2024 | $1,688 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 01/31/2024 | $21,488 | |
| | **TOTAL XLI MANUFACTURING, LLC** | | **$23,176** | |

| | | | | |
|---|---|---|---|---|
| 3.330 | YAN LIANG<br>AVAILABLE UPON REQUEST | 02/02/2024 | $89,232 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
| | **TOTAL YAN LIANG** | | **$89,232** | |

| | | | | |
|---|---|---|---|---|
| 3.331 | YOUNG, KARL<br>ADDRESS AVAILABLE UPON REQUEST | 11/22/2023 | $498 | ☐ Secured debt |
| | | 12/06/2023 | $2,542 | ☐ Unsecured loan repayments |
| | | 12/20/2023 | $1,072 | ☐ Suppliers or vendors |
| | | 01/03/2024 | $2,280 | ☐ Services |
| | | 01/17/2024 | $1,561 | ☑ Other Employee expense reimbursement |
| | **TOTAL YOUNG, KARL** | | **$7,953** | |

| | | | | |
|---|---|---|---|---|
| 3.332 | ZACHARY LEWIS<br>AVAILABLE UPON REQUEST | 11/17/2023 | $31,992 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Severance |
| | **TOTAL ZACHARY LEWIS** | | **$31,992** | |

| | | | | |
|---|---|---|---|---|
| 3.333 | ZAYO GROUP, LLC<br>18110 SE 34TH ST BLDG 2, STE 280 VANCOUVER, WA 98683 | 11/07/2023 | $52,275 | ☐ Secured debt |
| | | 11/28/2023 | $50,092 | ☐ Unsecured loan repayments |
| | | 01/05/2024 | $35,307 | ☑ Suppliers or vendors |
| | | 01/17/2024 | $40,359 | ☐ Services<br>☐ Other _____ |
| | **TOTAL ZAYO GROUP, LLC** | | **$178,034** | |

| | | | | |
|---|---|---|---|---|
| 3.334 | ZOOM VIDEO COMMUNICATION, INC.<br>PO BOX 398843, SAN FRANCISCO CA 94139-8843 | 11/15/2023 | $56,912 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services |

TOTAL ZOOM VIDEO COMMUNICATION, INC.

☐ Other

$56,912

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|---|---|---|---|
| 4.1  BJORN JOHNSON<br>CURRENT VICE PRESIDENT, LEGAL AFFAIRS; SECRETARY OF NANOSTRING TECHNOLOGIES INTERNATIONAL, INC.; JOINT MANAGING DIRECTOR OF NANOSTRING TECHNOLOGIES GERMANY GMBH<br>AVAILABLE UPON REQUEST. | 02/10/2023 | $228 | EXPENSE REIMBURSEMENTS |
| | 02/10/2023 | $12,885 | WAGES |
| | 02/24/2023 | $12,885 | WAGES |
| | 03/10/2023 | $108,875 | 2022 ANNUAL BONUS |
| | 03/10/2023 | $46 | EXPENSE REIMBURSEMENTS |
| | 03/10/2023 | $13,035 | WAGES |
| | 03/24/2023 | $13,385 | WAGES |
| | 03/24/2023 | $53,513 | RESTRICTED STOCK |
| | 04/07/2023 | $13,385 | WAGES |
| | 04/14/2023 | $1,966 | EXPENSE REIMBURSEMENTS |
| | 04/21/2023 | $13,385 | WAGES |
| | 05/05/2023 | $67 | EXPENSE REIMBURSEMENTS |
| | 05/05/2023 | $13,385 | WAGES |
| | 05/19/2023 | $13,385 | WAGES |
| | 06/02/2023 | $13,385 | WAGES |
| | 06/16/2023 | $46 | EXPENSE REIMBURSEMENTS |
| | 06/16/2023 | $13,385 | WAGES |
| | 06/30/2023 | $13,385 | WAGES |
| | 07/14/2023 | $13,385 | WAGES |
| | 07/21/2023 | $443 | EXPENSE REIMBURSEMENTS |
| | 07/28/2023 | $13,385 | WAGES |
| | 07/28/2023 | $397 | WELLNESS ALLOWANCE |
| | 08/11/2023 | $122 | EXPENSE REIMBURSEMENTS |
| | 08/11/2023 | $13,385 | WAGES |
| | 08/25/2023 | $13,385 | WAGES |
| | 09/08/2023 | $13,385 | WAGES |
| | 09/22/2023 | $3,245 | EXPENSE REIMBURSEMENTS |
| | 09/22/2023 | $13,385 | WAGES |
| | 10/06/2023 | $13,385 | WAGES |
| | 10/13/2023 | $140 | EXPENSE REIMBURSEMENTS |
| | 10/20/2023 | $467 | EXPENSE REIMBURSEMENTS |
| | 10/20/2023 | $13,385 | WAGES |
| | 11/03/2023 | $13,385 | WAGES |
| | 11/13/2023 | $70 | EXPENSE REIMBURSEMENTS |
| | 11/17/2023 | $13,385 | WAGES |
| | 12/01/2023 | $716 | EXPENSE REIMBURSEMENTS |
| | 12/01/2023 | $13,385 | WAGES |
| | 12/08/2023 | $724 | EXPENSE REIMBURSEMENTS |
| | 12/15/2023 | $13,385 | WAGES |
| | 12/29/2023 | $1,140 | EXPENSE REIMBURSEMENTS |
| | 12/29/2023 | $13,385 | WAGES |
| | 01/12/2024 | $13,385 | WAGES |
| | 01/19/2024 | $876 | EXPENSE REIMBURSEMENTS |
| | 01/26/2024 | $500,000 | RETENTION BONUS |
| | 01/26/2024 | $69,600 | 2023 ANNUAL BONUS |
| | 01/26/2024 | $13,385 | WAGES |
| | **TOTAL BJORN JOHNSON** | **$1,089,333** | |
| 4.2  JONATHAN TODD GARLAND<br>CURRENT CHIEF COMMERCIAL OFFICER<br>AVAILABLE UPON REQUEST. | 09/08/2023 | $8,654 | WAGES |
| | 09/22/2023 | $17,308 | WAGES |
| | 10/06/2023 | $7,914 | EXPENSE REIMBURSEMENTS |

| Date | Amount | Description |
|---|---|---|
| 10/06/2023 | $17,308 | WAGES |
| 10/20/2023 | $17,308 | WAGES |
| 11/03/2023 | $17,308 | WAGES |
| 11/13/2023 | $3,056 | EXPENSE REIMBURSEMENTS |
| 11/17/2023 | $100,000 | SIGN-ON BONUS |
| 11/17/2023 | $17,308 | WAGES |
| 11/27/2023 | $8,859 | EXPENSE REIMBURSEMENTS |
| 12/01/2023 | $17,308 | WAGES |
| 12/15/2023 | $17,308 | WAGES |
| 12/29/2023 | $674 | EXPENSE REIMBURSEMENTS |
| 12/29/2023 | $17,308 | WAGES |
| 01/12/2024 | $17,308 | WAGES |
| 01/26/2024 | $825,000 | RETENTION BONUS |
| 01/26/2024 | $47,815 | 2023 ANNUAL BONUS |
| 01/26/2024 | $100,000 | SIGN-ON BONUS |
| 01/26/2024 | $17,308 | WAGES |
| **TOTAL JONATHAN TODD GARLAND** | **$1,275,050** | |

4.3  JOSEPH BEECHEM
CURRENT CHIEF SCIENTIFIC OFFICER
AVAILABLE UPON REQUEST.

| Date | Amount | Description |
|---|---|---|
| 02/10/2023 | $17,577 | WAGES |
| 02/17/2023 | $231 | EXPENSE REIMBURSEMENTS |
| 02/24/2023 | $17,577 | WAGES |
| 03/10/2023 | $179,944 | 2022 ANNUAL BONUS |
| 03/10/2023 | $17,715 | WAGES |
| 03/24/2023 | $18,038 | WAGES |
| 03/24/2023 | $152,055 | RESTRICTED STOCK |
| 03/31/2023 | $403 | EXPENSE REIMBURSEMENTS |
| 04/07/2023 | $1,191 | EXPENSE REIMBURSEMENTS |
| 04/07/2023 | $18,038 | WAGES |
| 04/21/2023 | $18,038 | WAGES |
| 04/28/2023 | $2,166 | EXPENSE REIMBURSEMENTS |
| 05/05/2023 | $18,038 | WAGES |
| 05/12/2023 | $1,987 | EXPENSE REIMBURSEMENTS |
| 05/19/2023 | $18,038 | WAGES |
| 06/02/2023 | $18,038 | WAGES |
| 06/09/2023 | $2,349 | EXPENSE REIMBURSEMENTS |
| 06/16/2023 | $370 | EXPENSE REIMBURSEMENTS |
| 06/16/2023 | $18,038 | WAGES |
| 06/23/2023 | $964 | EXPENSE REIMBURSEMENTS |
| 06/30/2023 | $18,038 | WAGES |
| 07/14/2023 | $567 | EXPENSE REIMBURSEMENTS |
| 07/14/2023 | $18,038 | WAGES |
| 07/28/2023 | $18,038 | WAGES |
| 08/11/2023 | $1,003 | EXPENSE REIMBURSEMENTS |
| 08/11/2023 | $18,038 | WAGES |
| 08/25/2023 | $18,038 | WAGES |
| 09/01/2023 | $761 | EXPENSE REIMBURSEMENTS |
| 09/08/2023 | $18,038 | WAGES |
| 09/15/2023 | $1,585 | EXPENSE REIMBURSEMENTS |
| 09/22/2023 | $2,786 | EXPENSE REIMBURSEMENTS |
| 09/22/2023 | $18,038 | WAGES |
| 10/06/2023 | $411 | EXPENSE REIMBURSEMENTS |
| 10/06/2023 | $18,038 | WAGES |
| 10/20/2023 | $651 | EXPENSE REIMBURSEMENTS |
| 10/20/2023 | $18,038 | WAGES |
| 10/27/2023 | $222 | EXPENSE REIMBURSEMENTS |
| 11/03/2023 | $18,038 | WAGES |
| 11/13/2023 | $670 | EXPENSE REIMBURSEMENTS |
| 11/17/2023 | $918 | EXPENSE REIMBURSEMENTS |
| 11/17/2023 | $18,038 | WAGES |
| 11/27/2023 | $487 | EXPENSE REIMBURSEMENTS |
| 12/01/2023 | $18,038 | WAGES |
| 12/15/2023 | $18,038 | WAGES |
| 12/22/2023 | $703 | EXPENSE REIMBURSEMENTS |

| | Date | Amount | Type |
|---|---|---|---|
| | 12/29/2023 | $899 | EXPENSE REIMBURSEMENTS |
| | 12/29/2023 | $18,038 | WAGES |
| | 01/12/2024 | $18,038 | WAGES |
| | 01/26/2024 | $835,000 | RETENTION BONUS |
| | 01/26/2024 | $136,600 | 2023 ANNUAL BONUS |
| | 01/26/2024 | $18,038 | WAGES |
| | 02/02/2024 | $193 | EXPENSE REIMBURSEMENTS |
| **TOTAL JOSEPH BEECHEM** | | **$1,792,869** | |

**4.4  KATHRYN SURACE-SMITH**
CURRENT SENIOR VICE PRESIDENT, HUMAN RESOURCES & LEGAL AFFAIRS
AVAILABLE UPON REQUEST.

| | Date | Amount | Type |
|---|---|---|---|
| | 02/10/2023 | $16,654 | WAGES |
| | 02/24/2023 | $16,654 | WAGES |
| | 03/10/2023 | $173,741 | 2022 ANNUAL BONUS |
| | 03/10/2023 | $16,792 | WAGES |
| | 03/24/2023 | $17,115 | WAGES |
| | 03/24/2023 | $114,046 | RESTRICTED STOCK |
| | 04/07/2023 | $17,115 | WAGES |
| | 04/21/2023 | $17,115 | WAGES |
| | 05/05/2023 | $17,115 | WAGES |
| | 05/19/2023 | $17,115 | WAGES |
| | 06/02/2023 | $17,115 | WAGES |
| | 06/16/2023 | $17,115 | WAGES |
| | 06/30/2023 | $17,115 | WAGES |
| | 07/14/2023 | $17,115 | WAGES |
| | 07/28/2023 | $17,115 | WAGES |
| | 08/11/2023 | $17,115 | WAGES |
| | 08/25/2023 | $17,115 | WAGES |
| | 09/01/2023 | $156 | EXPENSE REIMBURSEMENTS |
| | 09/08/2023 | $17,115 | WAGES |
| | 09/22/2023 | $17,115 | WAGES |
| | 10/06/2023 | $17,115 | WAGES |
| | 10/20/2023 | $2,625 | EXPENSE REIMBURSEMENTS |
| | 10/20/2023 | $17,115 | WAGES |
| | 10/27/2023 | $539 | EXPENSE REIMBURSEMENTS |
| | 11/03/2023 | $17,115 | WAGES |
| | 11/17/2023 | $17,115 | WAGES |
| | 11/27/2023 | $234 | EXPENSE REIMBURSEMENTS |
| | 12/01/2023 | $17,115 | WAGES |
| | 12/15/2023 | $17,115 | WAGES |
| | 12/29/2023 | $17,115 | WAGES |
| | 01/12/2024 | $17,115 | WAGES |
| | 01/26/2024 | $320,000 | RETENTION BONUS |
| | 01/26/2024 | $111,250 | 2023 ANNUAL BONUS |
| | 01/26/2024 | $17,115 | WAGES |
| **TOTAL KATHRYN SURACE-SMITH** | | **$1,166,344** | |

**4.5  KENNETH THOMAS BAILEY**
CURRENT CHIEF FINANCIAL OFFICER
AVAILABLE UPON REQUEST.

| | Date | Amount | Type |
|---|---|---|---|
| | 02/10/2023 | $17,577 | WAGES |
| | 02/24/2023 | $17,577 | WAGES |
| | 03/10/2023 | $179,944 | 2022 ANNUAL BONUS |
| | 03/10/2023 | $17,715 | WAGES |
| | 03/24/2023 | $18,038 | WAGES |
| | 03/24/2023 | $164,724 | RESTRICTED STOCK |
| | 04/07/2023 | $18,038 | WAGES |
| | 04/21/2023 | $18,038 | WAGES |
| | 05/05/2023 | $18,038 | WAGES |
| | 05/19/2023 | $18,038 | WAGES |
| | 06/02/2023 | $18,038 | WAGES |
| | 06/16/2023 | $18,038 | WAGES |
| | 06/30/2023 | $18,038 | WAGES |
| | 07/14/2023 | $18,038 | WAGES |
| | 07/28/2023 | $18,038 | WAGES |
| | 08/11/2023 | $18,038 | WAGES |
| | 08/25/2023 | $18,038 | WAGES |
| | 09/08/2023 | $18,038 | WAGES |
| | 09/22/2023 | $4,021 | EXPENSE REIMBURSEMENTS |

| | | | |
|---|---|---:|---|
| | 09/22/2023 | $18,038 | WAGES |
| | 10/06/2023 | $32,998 | EXPENSE REIMBURSEMENTS |
| | 10/06/2023 | $18,038 | WAGES |
| | 10/20/2023 | $18,038 | WAGES |
| | 11/03/2023 | $18,038 | WAGES |
| | 11/17/2023 | $18,038 | WAGES |
| | 12/01/2023 | $9,599 | EXPENSE REIMBURSEMENTS |
| | 12/01/2023 | $18,038 | WAGES |
| | 12/15/2023 | $18,038 | WAGES |
| | 12/29/2023 | $2,044 | EXPENSE REIMBURSEMENTS |
| | 12/29/2023 | $18,038 | WAGES |
| | 01/12/2024 | $18,038 | WAGES |
| | 01/26/2024 | $1,250,000 | RETENTION BONUS |
| | 01/26/2024 | $18,038 | WAGES |
| | 02/09/2024 | $931 | EXPENSE REIMBURSEMENTS |
| **TOTAL KENNETH THOMAS BAILEY** | | **$2,079,344** | |

| | | | |
|---|---|---:|---|
| 4.6 MARK DANIEL<br>CURRENT VICE PRESIDENT, FINANCE; DIRECTOR OF NANOSTRING TECHNOLOGIES INTERNATIONAL, INC.; MANAGING DIRECTOR OF NANOSTRING TECHNOLOGIES NETHERLANDS B.V.; JOINT MANAGING DIRECTOR OF NANOSTRING TECHNOLOGIES GERMANY GMBH<br>AVAILABLE UPON REQUEST. | 02/10/2023 | $12,231 | WAGES |
| | 02/11/2023 | $805 | EXPENSE REIMBURSEMENTS |
| | 02/24/2023 | $12,231 | WAGES |
| | 03/10/2023 | $104,622 | 2022 ANNUAL BONUS |
| | 03/10/2023 | $12,346 | WAGES |
| | 03/24/2023 | $12,615 | WAGES |
| | 03/24/2023 | $63,317 | RESTRICTED STOCK |
| | 04/07/2023 | $12,615 | WAGES |
| | 04/07/2023 | $631 | EXPENSE REIMBURSEMENTS |
| | 04/21/2023 | $12,615 | WAGES |
| | 05/05/2023 | $12,615 | WAGES |
| | 05/19/2023 | $12,615 | WAGES |
| | 06/02/2023 | $12,615 | WAGES |
| | 06/03/2023 | $1,084 | EXPENSE REIMBURSEMENTS |
| | 06/16/2023 | $12,615 | WAGES |
| | 06/30/2023 | $12,615 | WAGES |
| | 07/14/2023 | $12,615 | WAGES |
| | 07/28/2023 | $12,615 | WAGES |
| | 08/05/2023 | $1,175 | EXPENSE REIMBURSEMENTS |
| | 08/11/2023 | $12,615 | WAGES |
| | 08/11/2023 | $397 | WELLNESS ALLOWANCE |
| | 08/25/2023 | $12,615 | WAGES |
| | 09/08/2023 | $12,615 | WAGES |
| | 09/22/2023 | $12,615 | WAGES |
| | 09/30/2023 | $632 | EXPENSE REIMBURSEMENTS |
| | 10/06/2023 | $12,615 | WAGES |
| | 10/20/2023 | $12,615 | WAGES |
| | 11/03/2023 | $12,615 | WAGES |
| | 11/17/2023 | $12,615 | WAGES |
| | 11/19/2023 | $491 | EXPENSE REIMBURSEMENTS |
| | 12/01/2023 | $12,615 | WAGES |
| | 12/15/2023 | $12,615 | WAGES |
| | 12/29/2023 | $12,615 | WAGES |
| | 12/30/2023 | $1,178 | EXPENSE REIMBURSEMENTS |
| | 01/12/2024 | $12,615 | WAGES |
| | 01/26/2024 | $175,000 | RETENTION BONUS |
| | 01/26/2024 | $80,690 | 2023 ANNUAL BONUS |
| | 01/26/2024 | $12,615 | WAGES |
| **TOTAL MARK DANIEL** | | **$756,984** | |

| | | | |
|---|---|---:|---|
| 4.7 MARK WINHAM<br>CURRENT SENIOR VICE PRESIDENT, OPERATIONS<br>AVAILABLE UPON REQUEST. | 02/10/2023 | $14,615 | WAGES |
| | 02/24/2023 | $14,615 | WAGES |
| | 03/10/2023 | $153,900 | 2022 ANNUAL BONUS |
| | 03/10/2023 | $14,846 | WAGES |
| | 03/24/2023 | $15,385 | WAGES |
| | 03/24/2023 | $114,046 | RESTRICTED STOCK |

| Date | Amount | Description |
|---|---|---|
| 04/07/2023 | $1,692 | EXPENSE REIMBURSEMENTS |
| 04/09/2023 | $15,385 | WAGES |
| 04/21/2023 | $15,385 | WAGES |
| 05/05/2023 | $15,385 | WAGES |
| 05/19/2023 | $15,385 | WAGES |
| 06/02/2023 | $15,385 | WAGES |
| 06/09/2023 | $3,680 | EXPENSE REIMBURSEMENTS |
| 06/16/2023 | $15,385 | WAGES |
| 06/30/2023 | $15,385 | WAGES |
| 07/14/2023 | $15,385 | WAGES |
| 07/28/2023 | $15,385 | WAGES |
| 08/04/2023 | $287 | EXPENSE REIMBURSEMENTS |
| 08/11/2023 | $15,385 | WAGES |
| 08/25/2023 | $15,385 | WAGES |
| 09/08/2023 | $15,385 | WAGES |
| 09/22/2023 | $15,385 | WAGES |
| 10/06/2023 | $15,385 | WAGES |
| 10/20/2023 | $15,385 | WAGES |
| 11/03/2023 | $15,385 | WAGES |
| 11/13/2023 | $271 | EXPENSE REIMBURSEMENTS |
| 11/17/2023 | $15,385 | WAGES |
| 12/01/2023 | $15,385 | WAGES |
| 12/15/2023 | $15,385 | WAGES |
| 12/29/2023 | $15,385 | WAGES |
| 01/12/2024 | $15,385 | WAGES |
| 01/26/2024 | $615,000 | RETENTION BONUS |
| 01/26/2024 | $120,000 | 2023 ANNUAL BONUS |
| 01/26/2024 | $181 | EXPENSE REIMBURSEMENTS |
| 01/26/2024 | $15,385 | WAGES |
| **TOTAL MARK WINHAM** | **$1,406,981** | |

**4.8 NANOSTRING TECHNOLOGIES (BEIJING) CO. LTD.**
100% WHOLLY OWED SUBSIDIARY
A1201, 11F, BUILDING 21 BEIJING, CHINA

| Date | Amount | Description |
|---|---|---|
| 02/08/2023 | $350,000 | FUNDING INTERNATIONAL OPERATIONS |
| 04/07/2023 | $375,000 | FUNDING INTERNATIONAL OPERATIONS |
| 05/12/2023 | $150,000 | FUNDING INTERNATIONAL OPERATIONS |
| 06/14/2023 | $150,000 | FUNDING INTERNATIONAL OPERATIONS |
| 07/05/2023 | $150,000 | FUNDING INTERNATIONAL OPERATIONS |
| 08/01/2023 | $300,000 | FUNDING INTERNATIONAL OPERATIONS |
| 09/06/2023 | $150,000 | FUNDING INTERNATIONAL OPERATIONS |
| 10/10/2023 | $50,000 | FUNDING INTERNATIONAL OPERATIONS |
| 11/10/2023 | $175,000 | FUNDING INTERNATIONAL OPERATIONS |
| 12/04/2023 | $125,000 | FUNDING INTERNATIONAL OPERATIONS |
| 01/04/2024 | $110,000 | FUNDING INTERNATIONAL OPERATIONS |
| 01/31/2024 | $450,000 | FUNDING INTERNATIONAL OPERATIONS |
| **TOTAL NANOSTRING TECHNOLOGIES (BEIJING) CO. LTD.** | **$2,535,000** | |

**4.9 NANOSTRING TECHNOLOGIES SPAIN, S.L.**
100% WHOLLY OWED SUBSIDIARY
CALLE PRIM 19 MADRID, 28004, SPAIN

| Date | Amount | Description |
|---|---|---|
| 02/02/2024 | $3,000,000 | FUNDING INTERNATIONAL OPERATIONS |
| **TOTAL NANOSTRING TECHNOLOGIES SPAIN, S.L.** | **$3,000,000** | |

**4.10 ROBERT GRAY**
CURRENT CHIEF EXECUTIVE OFFICER
AVAILABLE UPON REQUEST.

| Date | Amount | Description |
|---|---|---|
| 02/10/2023 | $24,808 | WAGES |
| 02/24/2023 | $24,808 | WAGES |
| 03/10/2023 | $411,188 | 2022 ANNUAL BONUS |
| 03/10/2023 | $25,038 | WAGES |
| 03/24/2023 | $25,577 | WAGES |
| 03/24/2023 | $516,595 | RESTRICTED STOCK |
| 04/07/2023 | $25,577 | WAGES |
| 04/21/2023 | $25,577 | WAGES |
| 05/05/2023 | $25,577 | WAGES |
| 05/19/2023 | $25,577 | WAGES |
| 06/02/2023 | $25,577 | WAGES |
| 06/03/2023 | $2,957 | EXPENSE REIMBURSEMENTS |
| 06/16/2023 | $25,577 | WAGES |
| 06/30/2023 | $25,577 | WAGES |

| | | | |
|---|---|---:|---|
| | 07/14/2023 | $25,577 | WAGES |
| | 07/28/2023 | $25,577 | WAGES |
| | 08/11/2023 | $25,577 | WAGES |
| | 08/25/2023 | $25,577 | WAGES |
| | 09/08/2023 | $25,577 | WAGES |
| | 09/22/2023 | $25,577 | WAGES |
| | 10/06/2023 | $25,577 | WAGES |
| | 10/07/2023 | $5,137 | EXPENSE REIMBURSEMENTS |
| | 10/20/2023 | $25,577 | WAGES |
| | 11/03/2023 | $25,577 | WAGES |
| | 11/16/2023 | $2,574 | EXPENSE REIMBURSEMENTS |
| | 11/17/2023 | $25,577 | WAGES |
| | 12/01/2023 | $25,577 | WAGES |
| | 12/15/2023 | $25,577 | WAGES |
| | 12/29/2023 | $25,577 | WAGES |
| | 01/05/2024 | $722 | EXPENSE REIMBURSEMENTS |
| | 01/12/2024 | $25,577 | WAGES |
| | 01/26/2024 | $2,565,000 | RETENTION BONUS |
| | 01/26/2024 | $25,577 | WAGES |
| | 02/02/2024 | $25,577 | WAGES |
| | 02/09/2024 | $374 | EXPENSE REIMBURSEMENTS |
| **TOTAL ROBERT GRAY** | | **$4,193,048** | |

| | | | |
|---|---|---:|---|
| 4.11 VISTRA INTERNATIONAL EXPANSION (USA) INC. (FBO NANOSTRING TECHNOLOGIES EUROPE LIMITED) 316 STUART STREET BOSTON, MA 02116, UNITED STATES | 02/08/2023 | $1,485,928 | FUNDING INTERNATIONAL OPERATIONS |
| | 03/09/2023 | $429,734 | FUNDING INTERNATIONAL OPERATIONS |
| | 03/24/2023 | $300,000 | FUNDING INTERNATIONAL OPERATIONS |
| | 04/11/2023 | $1,232,147 | FUNDING INTERNATIONAL OPERATIONS |
| | 05/10/2023 | $1,302,725 | FUNDING INTERNATIONAL OPERATIONS |
| | 06/07/2023 | $652,034 | FUNDING INTERNATIONAL OPERATIONS |
| | 07/07/2023 | $1,227,964 | FUNDING INTERNATIONAL OPERATIONS |
| | 08/08/2023 | $1,263,451 | FUNDING INTERNATIONAL OPERATIONS |
| | 09/08/2023 | $412,341 | FUNDING INTERNATIONAL OPERATIONS |
| | 10/12/2023 | $1,020,398 | FUNDING INTERNATIONAL OPERATIONS |
| | 11/10/2023 | $1,062,429 | FUNDING INTERNATIONAL OPERATIONS |
| | 12/07/2023 | $672,160 | FUNDING INTERNATIONAL OPERATIONS |
| | 01/09/2024 | $822,154 | FUNDING INTERNATIONAL OPERATIONS |
| | 01/26/2024 | $200,000 | FUNDING INTERNATIONAL OPERATIONS |
| | 02/02/2024 | $1,190,560 | FUNDING INTERNATIONAL OPERATIONS |
| **TOTAL VISTRA INTERNATIONAL EXPANSION (USA) INC. (FBO NANOSTRING TECHNOLOGIES EUROPE LIMITED)** | | **$13,274,027** | |

| | | | |
|---|---|---:|---|
| 4.12 VISTRA INTERNATIONAL EXPANSION (USA) INC. (FBO NANOSTRING TECHNOLOGIES GERMANY GMBH) 316 STUART STREET BOSTON, MA 02116, UNITED STATES | 02/13/2023 | $408,891 | FUNDING INTERNATIONAL OPERATIONS |
| | 03/09/2023 | $129,298 | FUNDING INTERNATIONAL OPERATIONS |
| | 04/11/2023 | $222,760 | FUNDING INTERNATIONAL OPERATIONS |
| | 05/10/2023 | $223,638 | FUNDING INTERNATIONAL OPERATIONS |
| | 06/05/2023 | $54,574 | FUNDING INTERNATIONAL OPERATIONS |
| | 06/08/2023 | $197,064 | FUNDING INTERNATIONAL OPERATIONS |
| | 07/07/2023 | $222,109 | FUNDING INTERNATIONAL OPERATIONS |
| | 08/10/2023 | $337,515 | FUNDING INTERNATIONAL OPERATIONS |
| | 09/12/2023 | $109,446 | FUNDING INTERNATIONAL OPERATIONS |
| | 10/12/2023 | $162,702 | FUNDING INTERNATIONAL OPERATIONS |
| | 11/15/2023 | $254,780 | FUNDING INTERNATIONAL OPERATIONS |
| | 12/08/2023 | $110,111 | FUNDING INTERNATIONAL OPERATIONS |
| | 01/09/2024 | $145,177 | FUNDING INTERNATIONAL OPERATIONS |
| | 01/18/2024 | $72,247 | FUNDING INTERNATIONAL OPERATIONS |
| | 02/02/2024 | $329,724 | FUNDING INTERNATIONAL OPERATIONS |
| **TOTAL VISTRA INTERNATIONAL EXPANSION (USA) INC. (FBO NANOSTRING TECHNOLOGIES GERMANY GMBH)** | | **$2,980,036** | |

| | | | |
|---|---|---:|---|
| 4.13 VISTRA INTERNATIONAL EXPANSION (USA) INC. (FBO NANOSTRING TECHNOLOGIES NETHERLANDS B.V.) 316 STUART STREET BOSTON, MA 02116, UNITED STATES | 02/09/2023 | $109,875 | FUNDING INTERNATIONAL OPERATIONS |
| | 02/13/2023 | $245,307 | FUNDING INTERNATIONAL OPERATIONS |
| | 03/09/2023 | $107,782 | FUNDING INTERNATIONAL OPERATIONS |
| | 03/30/2023 | $83,186 | FUNDING INTERNATIONAL OPERATIONS |
| | 04/11/2023 | $245,092 | FUNDING INTERNATIONAL OPERATIONS |
| | 05/10/2023 | $223,638 | FUNDING INTERNATIONAL OPERATIONS |
| | 06/08/2023 | $246,328 | FUNDING INTERNATIONAL OPERATIONS |

| | | |
|---|---:|---|
| 07/07/2023 | $249,927 | FUNDING INTERNATIONAL OPERATIONS |
| 08/08/2023 | $224,033 | FUNDING INTERNATIONAL OPERATIONS |
| 09/04/2023 | $93,766 | FUNDING INTERNATIONAL OPERATIONS |
| 09/12/2023 | $109,447 | FUNDING INTERNATIONAL OPERATIONS |
| 10/12/2023 | $216,899 | FUNDING INTERNATIONAL OPERATIONS |
| 11/15/2023 | $182,791 | FUNDING INTERNATIONAL OPERATIONS |
| 12/08/2023 | $192,728 | FUNDING INTERNATIONAL OPERATIONS |
| 01/09/2024 | $195,422 | FUNDING INTERNATIONAL OPERATIONS |
| 02/02/2024 | $329,715 | FUNDING INTERNATIONAL OPERATIONS |
| **TOTAL VISTRA INTERNATIONAL EXPANSION (USA) INC. (FBO NANOSTRING TECHNOLOGIES NETHERLANDS B.V.)** | **$3,055,937** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the property | Date | Value of property |
|------------------------------|-----------------------------|------|-------------------|
| 5.1   NONE | | | |
| | | **TOTAL** | **$0** |

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account number | Amount |
|---|---|---|---|---|
| 6.1   NONE | | | | |

| **Part 3:** | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.1 NANOSTRING TECHNOLOGIES, INC. V. PRESIDENT AND FELLOWS OF HARVARD COLLEGE APPLICATION NO. 22170334.1 | OPPOSITION PROCEEDINGS | EUROPEAN PATENT OFFICE BOB-VAN-BENTHEM-PLATZ 1 MUNICH, 80469, GERMANY | PENDING |
| 7.2 10X GENOMICS INC., PRESIDENT AND FELLOWS OF HARVARD COLLEGE V. NANOSTRING TECHNOLOGIES, INC. 6 W 1463/23 KART E | SUSPENSION OF ENFORCEMENT OF 1ST INSTANCE DECISION | HIGHER REGIONAL COURT, MUNICH DENISSTRASSE 3 MUNICH, 80335, GERMANY | PENDING |
| 7.3 10X GENOMICS, INC. AND PRESIDENT AND FELLOWS OF HARVARD COLLEGE V. NANOSTRING TECHNOLOGIES, INC., NANOSTRING TECHNOLOGIES GERMANY GMBH, NANOSTRING TECHNOLOGIES NETHERLANDS B.V., BRAD GRAY, MARK DANIEL, AND BJORN JOHNSON UPC_CFI_326/2023 / ACT_573637/2023 | PATENT INFRINGEMENT | EUROPEAN UNIFIED PATENT COURT - MUNICH LOCAL DIVISION DENISSTRASSE 3 MUNICH, 80335, GERMANY | PENDING |
| 7.4 10X GENOMICS, INC. AND PRESIDENT AND FELLOWS OF HARVARD COLLEGE V. NANOSTRING TECHNOLOGIES, INC. 6 U 2360/23 KART E | APPEAL AGAINST FINDING OF PATENT INFRINGEMENT | HIGHER REGIONAL COURT OF MUNICH PRIELMAYERSTRASSE 5 MUNICH, 80335, GERMANY | ON APPEAL |
| 7.5 10X GENOMICS, INC. AND PRESIDENT AND FELLOWS OF HARVARD COLLEGE V. NANOSTRING TECHNOLOGIES, INC., NANOSTRING TECHNOLOGIES GERMANY GMBH, AND NANOSTRING TECHNOLOGIES NETHERLANDS B.V. UPC_CFI_2/2023 / APP_671/2024 | COST DETERMINATION FOR PENALTY PROCEEDING (10X/HARVARD) | EUROPEAN UNIFIED PATENT COURT - MUNICH LOCAL DIVISION DENISSTRASSE 3 MUNICH, 80335, GERMANY | PENDING |
| 7.6 10X GENOMICS, INC. AND PRESIDENT AND PRESIDENT AND FELLOWS OF HARVARD COLLEGE V. NANOSTRING TECHNOLOGIES, INC., NANOSTRING TECHNOLOGIES GERMANY GMBH, AND NANOSTRING TECHNOLOGIES NETHERLANDS B.V. UPC_CFI_298/2023 / ACT_568963/2023 | PATENT INFRINGEMENT | EUROPEAN UNIFIED PATENT COURT - MUNICH LOCAL DIVISION DENISSTRASSE 3 MUNICH, 80335, GERMANY | PENDING |
| 7.7 10X GENOMICS, INC. ET AL V. NANOSTRING TECHNOLOGIES, INC. 1-21-CV-00653 | PATENT INFRINGEMENT | US DISTRICT COURT - DELAWARE 884 N KING ST WILMINGTON, DE 19801, USA | PENDING |
| 7.8 10X GENOMICS, INC. ET AL V. NANOSTRING TECHNOLOGIES, INC. 1-22-CV-00261 | PATENT INFRINGEMENT; ANTITRUST AND UNCLEAN HANDS COUNTERCLAIMS | US DISTRICT COURT - DELAWARE 884 N KING ST WILMINGTON, DE 19801, USA | PENDING |
| 7.9 10X GENOMICS, INC. ET AL V. NANOSTRING TECHNOLOGIES, INC. IPR2023-01300 | INTER PARTES REVIEW | US PATENT TRIAL AND APPEAL BOARD 600 DULANY STREET ALEXANDRIA, VA 22314, USA | PENDING |
| 7.10 10X GENOMICS, INC. ET AL V. NANOSTRING TECHNOLOGIES, INC. IPR2023-01298 (PTAB) | INTER PARTES REVIEW | US PATENT TRIAL AND APPEAL BOARD 600 DULANY STREET ALEXANDRIA, VA 22314, USA | PENDING |
| 7.11 10X GENOMICS, INC., PRESIDENT AND FELLOWS OF HARVARD COLLEGE V. NANOSTRING TECHNOLOGIES, INC., NANOSTRING TECHNOLOGIES GERMANY GMBH, | COST DETERMINATION FOR PRELIMINARY INJUNCTION PROCEEDING (10X/HARVARD) | EUROPEAN UNIFIED PATENT COURT - MUNICH LOCAL DIVISION DENISSTRASSE 3 MUNICH, 80335, GERMANY | PENDING |

| | | | |
|---|---|---|---|
| 7.12 | GENOMIC HEALTH, INC. (NOW EXACT SCIENCES CORPORATION) V. NANOSTRING TECHNOLOGIES, INC., NANOSTRING TECHNOLOGIES SPAIN, S.L., IZASA SCIENTIFIC, S.L.U., AND ONCOGENOMICS, S.L. 378/2023-1 | PATENT INFRINGEMENT | COURT OF APPEAL - BARCELONA<br>CALLE ROGER DE FLOR 62-68 BARCELONA, C.P. 08071, SPAIN | ON APPEAL |
| 7.13 | NANOSTRING TECHNOLOGIES, INC. V. 10X GENOMICS, INC. IPR2024—00526 | INTER PARTES REVIEW | US PATENT TRIAL AND APPEAL BOARD<br>600 DULANY STREET ALEXANDRIA, VA 22314, USA | PENDING |
| 7.14 | NANOSTRING TECHNOLOGIES, INC. V. 10X GENOMICS, INC. 1-22-CV-01375 | PATENT INFRINGEMENT | US DISTRICT COURT - DELAWARE<br>884 N KING ST WILMINGTON, DE 19801, USA | PENDING |
| 7.15 | NANOSTRING TECHNOLOGIES, INC., NANOSTRING TECHNOLOGIES GERMANY GMBH, AND NANOSTRING TECHNOLOGIES NETHERLANDS B.V. V. 10X GENOMICS, INC. AND PRESIDENT AND FELLOWS OF HARVARD COLLEGE UPC_COA_470/2023 | APPEAL AGAINST PENALTY ORDER | EUROPEAN UNIFIED PATENT COURT - COURT OF APPEAL - LUXEMBOURG<br>NOUVEL HEMICYCLE, 1, RUE DU FORT THUNGEN LUXEMBOURG, L-1499, LUXEMBOURG | PENDING |
| 7.16 | NANOSTRING TECHNOLOGIES, INC., NANOSTRING TECHNOLOGIES GERMANY GMBH, AND NANOSTRING TECHNOLOGIES NETHERLANDS B.V. V. PRESIDENT AND FELLOWS OF HARVARD COLLEGE ACT_592964/2023 | COUNTERCLAIM FOR PATENT REVOCATION | EUROPEAN UNIFIED PATENT COURT - MUNICH LOCAL DIVISION<br>DENISSTRASSE 3 MUNICH, 80335, GERMANY | PENDING |
| 7.17 | NANOSTRING TECHNOLOGIES, INC., NANOSTRING TECHNOLOGIES GERMANY GMBH, NANOSTRING TECHNOLOGIES NETHERLANDS B.V., BRAD GRAY, MARK DANIEL, AND BJORN JOHNSON V. 10X GENOMICS, INC. AND PRESIDENT AND FELLOWS OF HARVARD COLLEGE UPC_CFI_17/2023 / ACT_586736/2023 | COST DETERMINATION FOR PRELIMINARY INJUNCTION PROCEEDING (NANOSTRING) | EUROPEAN UNIFIED PATENT COURT - MUNICH LOCAL DIVISION<br>DENISSTRASSE 3 MUNICH, 80335, GERMANY | PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of property | Value |
|---|---|---|---|---|---|
| 8.1  NONE | | | | | |

| **Part 4:** | **Certain Gifts and Charitable Contributions** |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.1 FRED HUTCHISON 1100 FAIRVIEW AVE N. P.O. BOX 19024 SEATTLE, WA 98109, USA | THIRD PARTY | OBLITERIDE DONATION FRED HUTCHISON | 09/19/2022 | $1,715 |
| 9.2 FRED HUTCHISON 1100 FAIRVIEW AVE N. P.O. BOX 19024 SEATTLE, WA 98109, USA | THIRD PARTY | OBLITERIDE DONATION FRED HUTCHISON | 10/20/2023 | $1,703 |

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the lost occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1   PROPERTY DAMAGE VANDALISM | $0 | 07/15/2023 | $78,000 |

TOTAL    $78,000

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transfered | Dates | Value |
|---|---|---|---|---|---|
| 11.1  ALIXPARTNERS LLP 909 3RD AVE NEW YORK, NY 10022, USA | | | | 01/17/2024 | $350,000 |
| 11.2  ALIXPARTNERS LLP 909 3RD AVE NEW YORK, NY 10022, USA | | | | 01/26/2024 | $245,472 |
| 11.3  ALIXPARTNERS LLP 909 3RD AVE NEW YORK, NY 10022, USA | | | | 02/01/2024 | $500,000 |
| 11.4  PRIME CLERK HOLDCO, INC. (KROLL) 55 EAST 52ND STREET NEW YORK, NY 10055, USA | | | | 02/02/2024 | $40,000 |
| 11.5  PWP HOLDINGS LP 767 5TH AVE NEW YORK, NY 10153, USA | | | | 01/24/2024 | $2,065,000 |
| 11.6  PWP HOLDINGS LP 767 5TH AVE NEW YORK, NY 10153, USA | | | | 02/02/2024 | $538,809 |
| 11.7  WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK, NY 10019, USA | | | | 11/21/2023 | $100,000 |
| 11.8  WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK, NY 10019, USA | | | | 12/19/2023 | $683,901 |
| 11.9  WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK, NY 10019, USA | | | | 01/24/2024 | $328,397 |
| 11.10  WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK, NY 10019, USA | | | | 02/01/2024 | $709,885 |
| 11.11  WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK, NY 10019, USA | | | | 02/02/2024 | $1,258,274 |
| 11.12  YOUNG CONAWAY STARGATT & TAYLOR, LLP PO BOX 840723 LOS ANGELES, CA 90084-0723, USA | | | | 12/27/2023 | $100,000 |
| 11.13  YOUNG CONAWAY STARGATT & TAYLOR, LLP PO BOX 840723 LOS ANGELES, CA 90084-0723, USA | | | | 01/31/2024 | $150,000 |

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None

| Name of trust or Device | Trustee | Describe any Property Transfered | Dates Transfers were Made | Total Amount / Value |
|-------------------------|---------|----------------------------------|---------------------------|----------------------|
| 12.1  NONE | | | | |

| Part 6: | Certain Payments or Transfers |
|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13.1  NONE | | | |

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ None

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.1  NONE | |

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---------------------------|-------------------------------------------------------------------------------|------------------------------------------------------------------------------------------------------------------------------|--------------------------------------------------------------------------|-----------------------|
| 15.1  NONE | | | | |

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No

☑ Yes. State the nature of the information collected and retained.

Customer name and contact information

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

| **Part 9:** | Personally Identifiable Information |
|---|---|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes. Fill in below:

    Describe:  401(K) Plan        EIN:  04-3532603

    Has the plan been terminated?

    ☑ No.

    ☐ Yes.

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1  KEY BANK<br>P.O. BOX 93885 CLEVELAND, OH 44101, USA | 8534 | CHECKING | 11/20/2023 | $4,359 |
| 18.2  SILICON VALLEY BANK<br>3003 TASMAN DRIVE CALIFORNIA, CA 95054, USA | 5370 | COLLATERAL MMA | 08/31/2023 | $329,101 |

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|
| 19.1  NONE | | | |

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.1 ELEVATION3D<br>555 EAST PAMALYN AVENUE LAS VEGAS, NEVADA 89119, UNITED STATES OF AMERICA | | | LABORATORY INSTRUMENTS | ☐ No<br>☑ Yes |
| 20.2 EXPEDITORS INTERNATIONAL OF WASHINGTON, INC.<br>19119 16 AVENUE SOUTH SEATTLE, WASHINGTON 98188, UNITED STATES OF AMERICA | | | STORAGE OF INSTRUMENTS, CONSUMABLES, AND OTHER INVENTORY | ☐ No<br>☑ Yes |
| 20.3 IRON MOUNTAIN<br>19826 RUSSELL ROAD SOUTH KENT, WASHINGTON 98032, UNITED STATES OF AMERICA | | | CORPORATE FILES | ☐ No<br>☑ Yes |
| 20.4 LILE MOVING AND STORAGE<br>20427 87TH AVENUE SOUTH KENT, WASHINGTON 98031, UNITED STATES OF AMERICA | | | LAB EQUIPMENT AND INSTRUMENT, OFFICE FURNITURE, LAB SUPPLIES | ☐ No<br>☑ Yes |
| 20.5 RHENUS AIR & OCEAN B.V.<br>FOLKSTONEWEG 202 SCHIPHOL, THE NETHERLANDS | MARTIJN LOURENS, SAFDAR SAADABDELKADER, DESIREE MUDDE, FLORAN LEKKERKERK, AND GUUS VANOOSTROM (ALL CONTRACTORS) | PAASHEUVELWEG 25, 1105BP AMSTERDAM, NETHERLANDS | LOGISTICS HUB FOR EMEA (INSTRUMENTS AND CONSUMABLES) | ☐ No<br>☑ Yes |
| 20.6 TIERPOINT, LLC<br>23017 EAST MISSION AVENUE LIBERTY LAKE, WASHINGTON 99019, UNITED STATES OF AMERICA | | | COLOCATION FULL CABINET, POWER CIRCUIT, POWER DISTRIBUTION UNIT, FIBER | ☐ No<br>☑ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
| --- | --- |

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
| --- | --- | --- | --- |
| 21.1   NONE | | | |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:
- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ None

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22.1   NONE | | | |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:
- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ None

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23.1   NONE | | | |

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the following definitions apply:

- ■ Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- ■ Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- ■ Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ None

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|-------------------------------------|------------------------------|----------------|
| 24.1  NONE | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|
| 25.1 NANOSTRING TECHNOLOGIES EUROPE LIMITED VISTRA ADMINISTRATION SERVICES, SLU, WHITEFRIARS, LEWINS MEAD, BRISTOL BS1 2NT, UNITED KINGDOM | BIOLOGICAL TECHNOLOGY | 4043616002 | - Ongoing |
| 25.2 NANOSTRING TECHNOLOGIES INTERNATIONAL, INC. 530 FAIRVIEW AVE N SEATTLE, WA 98109, USA | BIOLOGICAL TECHNOLOGY | 35-2582723 | - Ongoing |
| 25.3 NANOSTRING TECHNOLOGIES SAS (FRANCE) IN EXTENSO IDF, CHARLES MEHANNA, 63TER, AV EDOUARD VAILLANT, BOULOGNE BILLANCOURT 92100, FRANCE | BIOLOGICAL TECHNOLOGY | 753749217 | - Ongoing |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service |
|---|---|
| 26a.1   KENNETH THOMAS BAILEY (CHIEF FINANCIAL OFFICER)<br>530 FAIRVIEW AVE N SEATTLE, WA 98109, USA | 2018  -  Current |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service |
|---|---|
| 26b.1  ERNST & YOUNG LLP<br>920 FIFTH AVE SEATTLE, WA 98104, USA | 2020  -  Current |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1  KENNETH THOMAS BAILEY (CHIEF FINANCIAL OFFICER)<br>530 FAIRVIEW AVE N SEATTLE, WA 98109, USA | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and Address |
|---|
| 26d.1  SECURITIES AND EXCHANGE COMMISSION<br>450 FIFTH STREET NW. WASHINGTON, D.C., 20549, USA |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1  MARK WINHAM | ERIN LAFRANCE 530 FAIRVIEW AVE N SEATTLE, WA 98109, USA | 12/31/2023 | $68,044,592 | STANDARD COST |
| 27.2  MARK WINHAM | ERIN LAFRANCE 530 FAIRVIEW AVE N SEATTLE, WA 98109, USA | 12/31/2022 | $45,112,338 | STANDARD COST |

**Part 13:**     Details About the Debtor's Business or Connections to Any Business

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1   BJORN JOHNSON<br>AVAILABLE UPON REQUEST. | VICE PRESIDENT, LEGAL AFFAIRS | <1.00% |
| 28.2   CHARLES P. WAITE, JR.<br>AVAILABLE UPON REQUEST. | DIRECTOR | <1.00% |
| 28.3   DANA E ROLLISON<br>AVAILABLE UPON REQUEST. | DIRECTOR | <1.00% |
| 28.4   ELISHA FINNEY<br>AVAILABLE UPON REQUEST. | DIRECTOR | <1.00% |
| 28.5   GREGORY NORDEN<br>AVAILABLE UPON REQUEST. | DIRECTOR | <1.00% |
| 28.6   JANET GEORGE<br>AVAILABLE UPON REQUEST. | DIRECTOR | <1.00% |
| 28.7   JONATHAN TODD GARLAND<br>AVAILABLE UPON REQUEST. | CHIEF COMMERCIAL OFFICER | <1.00% |
| 28.8   JOSEPH BEECHEM<br>AVAILABLE UPON REQUEST. | CHIEF SCIENTIFIC OFFICER | <1.00% |
| 28.9   KATHRYN SURACE-SMITH<br>AVAILABLE UPON REQUEST. | SENIOR VICE PRESIDENT, HUMAN RESOURCES & LEGAL AFFAIRS | <1.00% |
| 28.10   KENNETH THOMAS BAILEY<br>AVAILABLE UPON REQUEST. | CHIEF FINANCIAL OFFICER | <1.00% |
| 28.11   KIRK MALLOY<br>AVAILABLE UPON REQUEST. | DIRECTOR | <1.00% |
| 28.12   MARK DANIEL<br>AVAILABLE UPON REQUEST. | VICE PRESIDENT, FINANCE | <1.00% |
| 28.13   MARK WINHAM<br>AVAILABLE UPON REQUEST. | SENIOR VICE PRESIDENT, OPERATIONS | <1.00% |
| 28.14   ROBERT GRAY<br>AVAILABLE UPON REQUEST. | DIRECTOR AND CHIEF EXECUTIVE OFFICER | <2.00% |
| 28.15   TERESA FOY<br>AVAILABLE UPON REQUEST. | DIRECTOR | <1.00% |
| 28.16   WILLIAM YOUNG<br>AVAILABLE UPON REQUEST. | DIRECTOR | <1.00% |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name and Address | Positition and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1 DAVID GHESQUIERE<br>AVAILABLE UPON REQUEST. | FORMER SENIOR VICE PRESIDENT, CORPORATE AND BUSINESS DEVELOPMENT | 11/20/2013 - 12/01/2023 |
| 29.2 JOHN GERACE<br>AVAILABLE UPON REQUEST. | FORMER CHIEF COMMERCIAL OFFICER | 01/06/2022 - 08/28/2023 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

**30. Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
| --- | --- | --- | --- | --- |
| 30.1　REFER TO QUESTION 4 | - | | | |
| **TOTAL REFER TO QUESTION 4** | **$0** | | | |
| **TOTAL** | **$0** | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ None

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31.1   NONE | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32.1   NONE | |

| Part 14: | Signature and Declaration |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**   4/1/2024

**Signature:**   /s/ Kenneth Thomas Bailey          Kenneth Thomas Bailey, Chief Financial Officer
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☐ No
☑ Yes